

# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Nespresso USA, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381807 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381881 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381817 | 12/22/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381816 | 12/22/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381814 | 12/22/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381813 | 12/22/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381821 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381809 | 12/22/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381826 | 12/22/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381806 | 12/22/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381805 | 12/22/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381804 | 12/22/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381803 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381802 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381797 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381811 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381847 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348744 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381866 | 12/22/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381859 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381852 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381851 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381818 | 12/22/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381849 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381752 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381844 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381840 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381835 | 12/22/2022 | $113.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381831 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381830 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381827 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381850 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348768 | 12/21/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348779 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348778 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348776 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348775 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348774 | 12/21/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381779 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348769 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348782 | 12/21/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348767 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348766 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348765 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348762 | 12/21/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348747 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437725 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348772 | 12/21/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353006 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381889 | 12/22/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353468 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353467 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353466 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353373 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353010 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348780 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353007 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348781 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353003 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121352941 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121352930 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348784 | 12/21/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348783 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381770 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121353009 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407112 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381874 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407118 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407117 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407116 | 12/22/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407115 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407120 | 12/22/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407113 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407121 | 12/22/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407111 | 12/22/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407110 | 12/22/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407109 | 12/22/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407108 | 12/22/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407107 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407106 | 12/22/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407114 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437621 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258512 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437711 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437707 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437644 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437634 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407119 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437625 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407102 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407130 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407129 | 12/22/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407128 | 12/22/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407126 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407124 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407122 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437628 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406953 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406983 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406966 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406959 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406958 | 12/22/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406957 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407104 | 12/22/2022 | $75.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406955 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406986 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406951 | 12/22/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406950 | 12/22/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406948 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406931 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406896 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121381905 | 12/22/2022 | $67.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406956 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407004 | 12/22/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348734 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407101 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407100 | 12/22/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407099 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407089 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407085 | 12/22/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406984 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407063 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406985 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406992 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406990 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406989 | 12/22/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406988 | 12/22/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121406987 | 12/22/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407103 | 12/22/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121407079 | 12/22/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121279295 | 12/20/2022 | $75.84 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289267 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289201 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289181 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289011 | 12/20/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121288989 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289220 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121279296 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289221 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278158 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278152 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278066 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278063 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278062 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278059 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121279297 | 12/20/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289238 | 12/20/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348746 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289265 | 12/20/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289264 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289257 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289256 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289207 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289240 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278056 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289233 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289226 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289225 | 12/20/2022 | $60.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289224 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289223 | 12/20/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289222 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289251 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258542 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268804 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268794 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258548 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258547 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258546 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278058 | 12/20/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258544 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268817 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258539 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258527 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258525 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258524 | 12/20/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258520 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556844 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258545 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268848 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289268 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121277854 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121277504 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121277503 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121277490 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268852 | 12/20/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268807 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268849 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268810 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268847 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268846 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268838 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268822 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268819 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121278057 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121268851 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320039 | 12/21/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289266 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320069 | 12/21/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320065 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320064 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320062 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320072 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320053 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320075 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320033 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320025 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320022 | 12/21/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320020 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320019 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320018 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320061 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320107 | 12/21/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348722 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121348526 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121327242 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121327173 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320110 | 12/21/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320071 | 12/21/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320108 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319990 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320105 | 12/21/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320104 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320103 | 12/21/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320087 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320077 | 12/21/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320076 | 12/21/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320109 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121291307 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318539 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318537 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318531 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318529 | 12/21/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121291312 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121320013 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121291310 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318548 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121291305 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121291278 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121291269 | 12/20/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289271 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289270 | 12/20/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121289269 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121291311 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319975 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437731 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319989 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319988 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319987 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319986 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319984 | 12/21/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318544 | 12/21/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319981 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318545 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319971 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319967 | 12/21/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318551 | 12/21/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318550 | 12/21/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121318549 | 12/21/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319999 | 12/21/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121319983 | 12/21/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555191 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555250 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555204 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555200 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555199 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555196 | 12/26/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555209 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555192 | 12/26/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555210 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555190 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555188 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555187 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555186 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555185 | 12/26/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555184 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555193 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555220 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466173 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555246 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555245 | 12/26/2022 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555242 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555239 | 12/26/2022 | $189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555208 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555222 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555179 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555219 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555217 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555216 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555214 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555212 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555211 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555233 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466272 | 12/23/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466597 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466596 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466595 | 12/23/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466594 | 12/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466593 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555183 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466566 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121468132 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466271 | 12/23/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466270 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466269 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466227 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466214 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437717 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466591 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555133 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555251 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555177 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555175 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555174 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555172 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555167 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121468107 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555149 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121468108 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555058 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555030 | 12/26/2022 | $31.60 |

Transfer Invoice Detail Spreadsheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555002 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121554964 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121468148 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555180 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555159 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556773 | 12/26/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555249 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556795 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556794 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556793 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556792 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556797 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556780 | 12/26/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556798 | 12/26/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556765 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556753 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556740 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556726 | 12/26/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556706 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556699 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556791 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556807 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120950090 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556834 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556829 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556823 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556819 | 12/26/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556796 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556810 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556694 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556804 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556803 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556802 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556801 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556800 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556799 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556814 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555269 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556554 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555283 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555281 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555280 | 12/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555277 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556696 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555273 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556671 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555259 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555258 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555256 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555255 | 12/26/2022 | $67.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555254 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555252 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121555275 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556679 | 12/26/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466166 | 12/23/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556693 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556692 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556690 | 12/26/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556688 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556683 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556664 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556680 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556668 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556678 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556677 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556676 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556675 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556674 | 12/26/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556695 | 12/26/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556681 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438780 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439182 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438801 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438798 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438796 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438787 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439030 | 12/23/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438781 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439160 | 12/23/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438779 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438772 | 12/23/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438769 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438768 | 12/23/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438763 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438757 | 12/23/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438783 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439174 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121466213 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439180 | 12/23/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439179 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439178 | 12/23/2022 | $189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439177 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438996 | 12/23/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439175 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438747 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439173 | 12/23/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439172 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439171 | 12/23/2022 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439170 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439169 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439168 | 12/23/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439176 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437740 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437758 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437757 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437749 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437744 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437743 | 12/23/2022 | $75.84 |

Transmittal Ang Support Sheet 17 of 431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438756 | 12/23/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437741 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437761 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437739 | 12/23/2022 | $118.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437738 | 12/23/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437737 | 12/23/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437736 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437735 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437733 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437742 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438718 | 12/23/2022 | $227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439183 | 12/23/2022 | $139.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438743 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438738 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438730 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438726 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438721 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437759 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438719 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437760 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438714 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438708 | 12/23/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438705 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437763 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121437762 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438753 | 12/23/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121438720 | 12/23/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451628 | 12/23/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439181 | 12/23/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451653 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451652 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451651 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451648 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451655 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451635 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451656 | 12/23/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451626 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451625 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451624 | 12/23/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451623 | 12/23/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451617 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451610 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451642 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462142 | 12/23/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462535 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462519 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462179 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462173 | 12/23/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462161 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451654 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462151 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451607 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462141 | 12/23/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462140 | 12/23/2022 | $37.92 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462139 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462137 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462111 | 12/23/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462092 | 12/23/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121462156 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439190 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439197 | 12/23/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439196 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439195 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439194 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439193 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451609 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439191 | 12/23/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439200 | 12/23/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439189 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439188 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439187 | 12/23/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439186 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439185 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439184 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439192 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451298 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258510 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451606 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451603 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451598 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451574 | 12/23/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451533 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439198 | 12/23/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451300 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439199 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451297 | 12/23/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451290 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451273 | 12/23/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451257 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121439201 | 12/23/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451608 | 12/23/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121451301 | 12/23/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193834 | 12/19/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193879 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193844 | 12/19/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193841 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193840 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193839 | 12/19/2022 | $178.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193862 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193835 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193864 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193832 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193829 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193828 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193827 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193823 | 12/19/2022 | $89.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193822 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193838 | 12/19/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193871 | 12/19/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191154 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193877 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193876 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193875 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193874 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193845 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193872 | 12/19/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193769 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193870 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193869 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193868 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193867 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193866 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193865 | 12/19/2022 | $92.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193873 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193345 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193399 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193396 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193389 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193384 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193382 | 12/19/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193810 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193352 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193407 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193328 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193313 | 12/19/2022 | $37.92 |

Transmittal Affiliate Transferee Creditor List

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193295 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193271 | 12/19/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191158 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193973 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193354 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193446 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193880 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193490 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193489 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193488 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193487 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193483 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193401 | 12/19/2022 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193468 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193404 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193437 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193426 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193415 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193409 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193408 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193789 | 12/19/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193480 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193927 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193878 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193933 | 12/19/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193932 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193931 | 12/19/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193930 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193935 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193928 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193936 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193926 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193925 | 12/19/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193923 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193919 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193917 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193916 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193929 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193955 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258517 | 12/20/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193971 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193970 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193969 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193968 | 12/19/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193934 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193959 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193913 | 12/19/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193954 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193950 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193942 | 12/19/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193939 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193938 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193937 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193964 | 12/19/2022 | $75.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193887 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193894 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193893 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193892 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193891 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193890 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193915 | 12/19/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193888 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193897 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193886 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193885 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193884 | 12/19/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193883 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193882 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193881 | 12/19/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193889 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193903 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191149 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193912 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193911 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193908 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193907 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193906 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193895 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193904 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193896 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193902 | 12/19/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193901 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193900 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193899 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193898 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193914 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193905 | 12/19/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976166 | 12/16/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976976 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976189 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976187 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976174 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976172 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976193 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976168 | 12/16/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976197 | 12/16/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976159 | 12/16/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976151 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976149 | 12/16/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976148 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976147 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976145 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976169 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976241 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191157 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976974 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976973 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976961 | 12/16/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976245 | 12/16/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976190 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976243 | 12/16/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976136 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976237 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976234 | 12/16/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976231 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976219 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976203 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976199 | 12/16/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976244 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976023 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976048 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976047 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976046 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976045 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976037 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976144 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976026 | 12/16/2022 | $89.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976078 | 12/16/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976019 | 12/16/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120975894 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120974753 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120974746 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120950095 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120950094 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976031 | 12/16/2022 | $29.63 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976107 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976977 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976128 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976124 | 12/16/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976119 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976117 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976116 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976060 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976112 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976064 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976102 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976093 | 12/16/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976092 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976091 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976090 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976137 | 12/16/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976115 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012473 | 12/16/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976975 | 12/16/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012480 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012478 | 12/16/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012477 | 12/16/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012476 | 12/16/2022 | $61.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012484 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012474 | 12/16/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012485 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012472 | 12/16/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012471 | 12/16/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012470 | 12/16/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012424 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012405 | 12/16/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012044 | 12/16/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012475 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012492 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191146 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191145 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191144 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191142 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191137 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012481 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012493 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121007507 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012491 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012490 | 12/16/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012489 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012488 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012487 | 12/16/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121012486 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121191132 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976984 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120997387 | 12/16/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120991058 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120990849 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120983959 | 12/16/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120983951 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121007514 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120983937 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120997426 | 12/16/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976983 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976982 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976981 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976980 | 12/16/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976979 | 12/16/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120976978 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120983941 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005140 | 12/16/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193974 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121007506 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121007505 | 12/16/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121007450 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005146 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005143 | 12/16/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120997403 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005141 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120997422 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005138 | 12/16/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005030 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005021 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120997875 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120997429 | 12/16/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121007511 | 12/16/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121005142 | 12/16/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211682 | 12/19/2022 | $89.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229093 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121220949 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121212139 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121212131 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211691 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121221090 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211688 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121221095 | 12/19/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211671 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211669 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211668 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211661 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211651 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211648 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211690 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229079 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199094 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229090 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229088 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229087 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229085 | 12/19/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121220962 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229080 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202073 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121228936 | 12/19/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121228935 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121228915 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121221107 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121221103 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121221101 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229082 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121201922 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202055 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202054 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202053 | 12/19/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202051 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202012 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211643 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121201937 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202058 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121201660 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121201647 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199098 | 12/19/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199097 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199096 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193972 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202008 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202065 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229094 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202072 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202071 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202070 | 12/19/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202069 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202068 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202056 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202066 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202057 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202064 | 12/19/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202063 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202062 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202060 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202059 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121211608 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121202067 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257269 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229092 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257306 | 12/20/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257304 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257298 | 12/20/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257291 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257310 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257274 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257312 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257268 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257260 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257257 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257256 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257248 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257247 | 12/20/2022 | $69.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257275 | 12/20/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258497 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258507 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258504 | 12/20/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258503 | 12/20/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258501 | 12/20/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258500 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257308 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258498 | 12/20/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257231 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258492 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258300 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257321 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257319 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257316 | 12/20/2022 | $102.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257315 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121258499 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121256862 | 12/20/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257202 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257139 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257030 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257018 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121256990 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257245 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121256875 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257211 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229416 | 12/19/2022 | $30.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229415 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229413 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229324 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229097 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121229096 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121256878 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257218 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199093 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257229 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257228 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257227 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257226 | 12/20/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257225 | 12/20/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257203 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257221 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257209 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257217 | 12/20/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257216 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257215 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257214 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257213 | 12/20/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257233 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121257224 | 12/20/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198019 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198961 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198091 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198084 | 12/19/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198072 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198065 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198095 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198042 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198107 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198009 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197997 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197632 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197630 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197629 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197627 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198054 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198938 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199095 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198954 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198949 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198948 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198947 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198093 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198941 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197616 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198480 | 12/19/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198473 | 12/19/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198463 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198456 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198115 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198111 | 12/19/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198946 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193988 | 12/19/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193998 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193997 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193994 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193992 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193991 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197619 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193989 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121194298 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193987 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193986 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193985 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193979 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193976 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193975 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121193990 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197553 | 12/19/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198963 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197601 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197599 | 12/19/2022 | $97.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197597 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197592 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197580 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121194001 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197559 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121194003 | 12/19/2022 | $29.63 |

Transfer Being Disclosed Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197546 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197545 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197542 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197530 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121194299 | 12/19/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197617 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121197573 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199069 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198957 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199075 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199074 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199073 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199072 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199077 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199070 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199078 | 12/19/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199068 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199067 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199066 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199065 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199064 | 12/19/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199063 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199071 | 12/19/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199085 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199092 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199091 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199090 | 12/19/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199089 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199088 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199076 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199086 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199059 | 12/19/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199084 | 12/19/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199083 | 12/19/2022 | $102.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199082 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199081 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199080 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199079 | 12/19/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199087 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198981 | 12/19/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199025 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199023 | 12/19/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199014 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199008 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198992 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199062 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198987 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199029 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198979 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198978 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198972 | 12/19/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198971 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198967 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198965 | 12/19/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121198989 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199046 | 12/19/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556848 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199058 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199056 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199053 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199050 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199049 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199027 | 12/19/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199047 | 12/19/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199028 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199042 | 12/19/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199041 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199035 | 12/19/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199034 | 12/19/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199031 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199060 | 12/19/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121199048 | 12/19/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852756 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121874370 | 12/30/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852765 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852764 | 12/30/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852763 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852762 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852767 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852758 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852770 | 12/30/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer/Antecedent Debt Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852755 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852754 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852753 | 12/30/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852746 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852740 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852739 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852759 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852782 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850997 | 12/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121874360 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121874344 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121874321 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852785 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852766 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852783 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852735 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852776 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852775 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852774 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852773 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852772 | 12/30/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852771 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852784 | 12/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852687 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852697 | 12/30/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852696 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852695 | 12/30/2022 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852694 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852692 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852738 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852690 | 12/30/2022 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852700 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852677 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852669 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852655 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852644 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852638 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010774 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852691 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852707 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121874375 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852732 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852730 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852713 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852712 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852711 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852698 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852708 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852699 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852706 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852705 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852703 | 12/30/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852702 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852701 | 12/30/2022 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852737 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121852710 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886822 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121874363 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010696 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886887 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886886 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886884 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010708 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886874 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010714 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886821 | 12/30/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886813 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886770 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886759 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886746 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886717 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121886880 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010741 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759158 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010758 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010753 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010751 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010750 | 1/2/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010703 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010742 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121881913 | 12/30/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010737 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010734 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010732 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010726 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010723 | 1/2/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010715 | 1/2/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010748 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876605 | 12/30/2022 | $97.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876991 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876635 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876634 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876633 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876631 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121881923 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876616 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877002 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876604 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876597 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876596 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876582 | 12/30/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876563 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121874376 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876629 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877021 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850996 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121881912 | 12/30/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121881836 | 12/30/2022 | $39.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121881722 | 12/30/2022 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121881710 | 12/30/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877046 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121876998 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877025 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877001 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877011 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877010 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877008 | 12/30/2022 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877005 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877003 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121881915 | 12/30/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121877044 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789152 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789181 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789160 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789159 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789157 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789155 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789163 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789153 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789164 | 12/29/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789151 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789150 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789149 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121788910 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121788902 | 12/29/2022 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121788881 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789154 | 12/29/2022 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789172 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850999 | 12/30/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789179 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789178 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789177 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789175 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789161 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789173 | 12/29/2022 | $98.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121788821 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789171 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789170 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789169 | 12/29/2022 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789168 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789167 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789165 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789174 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787122 | 12/29/2022 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787711 | 12/29/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787710 | 12/29/2022 | $255.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787708 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787706 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787704 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121788863 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787124 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787716 | 12/29/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787116 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787102 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787090 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759186 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759178 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556838 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787127 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787723 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789182 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121788807 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787730 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787729 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787728 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787727 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787714 | 12/29/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787725 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787715 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787722 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787721 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787719 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787718 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787717 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121788838 | 12/29/2022 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121787726 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812927 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789180 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818860 | 12/29/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818859 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818701 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818594 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818862 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812928 | 12/29/2022 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818863 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812926 | 12/29/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812925 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812924 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812923 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812922 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812921 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812929 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818870 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850995 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850994 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850990 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850984 | 12/30/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121850976 | 12/30/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818861 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818871 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812918 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818869 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818868 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818867 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818866 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818865 | 12/29/2022 | $32.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Transmittal Ledger Detail Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818864 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121818872 | 12/29/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121790942 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811933 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811919 | 12/29/2022 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811914 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811905 | 12/29/2022 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811899 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812920 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121790943 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811949 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121790941 | 12/29/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121790933 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121790925 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789189 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789184 | 12/29/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121789183 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121790945 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812909 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010777 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812917 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812916 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812915 | 12/29/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812913 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812912 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811940 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812910 | 12/29/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811948 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812908 | 12/29/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812907 | 12/29/2022 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812906 | 12/29/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812905 | 12/29/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121811950 | 12/29/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812919 | 12/29/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121812911 | 12/29/2022 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019487 | 1/2/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019513 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019494 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019493 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019491 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019490 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019496 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019488 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019497 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019486 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019485 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019484 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019481 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019420 | 1/2/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019419 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019489 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019504 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016968 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019511 | 1/2/2023 | $30.97 |

Transmittal Range Report Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019509 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019508 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019507 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019495 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019505 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019379 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019503 | 1/2/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019502 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019501 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019500 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019499 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019498 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019506 | 1/2/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016983 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017008 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017000 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016995 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016994 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016992 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019417 | 1/2/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016986 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017060 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016977 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016976 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016975 | 1/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016973 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016972 | 1/2/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010763 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016989 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017068 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019514 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019359 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019339 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017073 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017072 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017071 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017022 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017069 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017058 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017067 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017066 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017064 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017063 | 1/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017062 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019405 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122017070 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021753 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019512 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021759 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021758 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021757 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021756 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021777 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021754 | 1/2/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021783 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021752 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021751 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021750 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021747 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021746 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021741 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021755 | 1/2/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021791 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021819 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021818 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021817 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021814 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021808 | 1/2/2023 | $117.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021766 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021792 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019547 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021790 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021788 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021787 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021786 | 1/2/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021785 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021784 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021793 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019521 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019529 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019528 | 1/2/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Being Challenged

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019527 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019525 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019524 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021719 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019522 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019532 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019520 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019519 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019518 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019517 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019516 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019515 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019523 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019538 | 1/2/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016962 | 1/2/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019546 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019545 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019544 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019543 | 1/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019542 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019530 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019539 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019531 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019537 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019536 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019535 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019534 | 1/2/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019533 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019548 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122019541 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012625 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012785 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012638 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012636 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012635 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012634 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012640 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012632 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012641 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012619 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012615 | 1/2/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012609 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012600 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012596 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012589 | 1/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012633 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012661 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016971 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012667 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012666 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012665 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012664 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012639 | 1/2/2023 | $512.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012662 | 1/2/2023 | $158.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012577 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012656 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012653 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012652 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012646 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012643 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012642 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012663 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010835 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012363 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012159 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012155 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122011018 | 1/2/2023 | $110.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010879 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012586 | 1/2/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010848 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012490 | 1/2/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010826 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010819 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010817 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010798 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010791 | 1/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010779 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122010865 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012527 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012800 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012571 | 1/2/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012566 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012558 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012546 | 1/2/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012532 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012389 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012528 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012424 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012524 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012523 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012522 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012520 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012507 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012582 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012531 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014696 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012670 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014703 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014702 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014700 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014699 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014705 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014697 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014734 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014691 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014683 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014529 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014349 | 1/2/2023 | $65.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014343 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014292 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014698 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014752 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016955 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016951 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122016492 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014756 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014755 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014704 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014753 | 1/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014289 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014751 | 1/2/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014750 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014749 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014748 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014747 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014746 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014754 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012935 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012965 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012964 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012963 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012962 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012951 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014291 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012936 | 1/2/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012968 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012934 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012927 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012920 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012835 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012832 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012816 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012944 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014004 | 1/2/2023 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759143 | 12/28/2022 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014287 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014286 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014285 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014284 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014283 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012966 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014005 | 1/2/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012967 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014000 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122013014 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122013013 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012972 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122012969 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014290 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122014276 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594967 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626169 | 12/27/2022 | $37.92 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594973 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594972 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594971 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594970 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594975 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594968 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594976 | 12/26/2022 | $118.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594966 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594963 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594874 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594675 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594664 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594283 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594969 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625871 | 12/27/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585786 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626167 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626166 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626165 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626152 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594974 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625872 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594244 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625870 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625868 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625856 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625850 | 12/27/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625844 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594977 | 12/26/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121625966 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586321 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589089 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589078 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586333 | 12/26/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586332 | 12/26/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586331 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594280 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586322 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589766 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586320 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586314 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585794 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585793 | 12/26/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585792 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628897 | 12/27/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121586329 | 12/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589778 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626171 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589786 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589785 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589784 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589783 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589782 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589710 | 12/26/2022 | $37.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589779 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589717 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589776 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589775 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589774 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589772 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589771 | 12/26/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121594254 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121589781 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628532 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626168 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628540 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628538 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628537 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628535 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628544 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628533 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628551 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628531 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628530 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628528 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628524 | 12/27/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628522 | 12/27/2022 | $119.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628520 | 12/27/2022 | $89.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628534 | 12/27/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628570 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759170 | 12/28/2022 | $78.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628883 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628881 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628880 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628593 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628541 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628579 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628516 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628567 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628565 | 12/27/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628564 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628563 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628561 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628560 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628590 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626178 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628407 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626189 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626188 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626187 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626186 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628518 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626181 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628434 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626177 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626176 | 12/27/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626175 | 12/27/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626174 | 12/27/2022 | $75.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626173 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626172 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121626184 | 12/27/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628504 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585785 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628515 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628513 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628512 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628511 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628509 | 12/27/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628423 | 12/27/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628505 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628428 | 12/27/2022 | $109.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628503 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628500 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628493 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628477 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628472 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628517 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628507 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557172 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557199 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557178 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557177 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557176 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557175 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557180 | 12/26/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557173 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557181 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557171 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557170 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557162 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557159 | 12/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557153 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557149 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557174 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557188 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585789 | 12/26/2022 | $92.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557195 | 12/26/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557194 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557192 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557191 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557179 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557189 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557137 | 12/26/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557187 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557186 | 12/26/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557185 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557184 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557183 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557182 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557190 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556884 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556915 | 12/26/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556910 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556906 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556900 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556897 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557142 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556889 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556937 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556880 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556874 | 12/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556868 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556862 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556857 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556853 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556892 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557070 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557200 | 12/26/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557135 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557132 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557122 | 12/26/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557108 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557100 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556922 | 12/26/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557079 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556933 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556954 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556951 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556947 | 12/26/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transmittal Range Detail (Continued)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556943 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121556940 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557140 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557087 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566735 | 12/26/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557198 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566742 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566741 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566739 | 12/26/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566738 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566744 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566736 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566745 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566734 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566733 | 12/26/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566732 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566277 | 12/26/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121565681 | 12/26/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121565672 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566737 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566752 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585772 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121585756 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121577221 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121577128 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121577121 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566743 | 12/26/2022 | $29.63 |

Transfer Amount Spreadsheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566753 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557236 | 12/26/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566751 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566750 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566749 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566748 | 12/26/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566747 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121566746 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121573879 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557208 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557216 | 12/26/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557215 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557213 | 12/26/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557212 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557211 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557238 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557209 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557219 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557207 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557205 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557204 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557203 | 12/26/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557202 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557201 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557210 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557225 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628900 | 12/27/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557235 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557234 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557233 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557232 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557231 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557217 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557226 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557218 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557224 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557223 | 12/26/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557222 | 12/26/2022 | $118.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557221 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557220 | 12/26/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557237 | 12/26/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121557227 | 12/26/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725488 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752377 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752045 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752031 | 12/28/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725492 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725491 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752149 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725489 | 12/28/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752162 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725487 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725486 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725485 | 12/28/2022 | $39.11 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725484 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725483 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725482 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725490 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752369 | 12/28/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725425 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752375 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752374 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752373 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752372 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752053 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752370 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725479 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752208 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752205 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752203 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752198 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752187 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752181 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752371 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725445 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725462 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725460 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725459 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725458 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725457 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725481 | 12/28/2022 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725449 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725465 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725443 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725438 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725432 | 12/28/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725429 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725427 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628889 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725455 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725471 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752379 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725478 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725477 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725476 | 12/28/2022 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725475 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725474 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725463 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725472 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725464 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725470 | 12/28/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725469 | 12/28/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725468 | 12/28/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725467 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725466 | 12/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725480 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725473 | 12/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756466 | 12/28/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752376 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756683 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756682 | 12/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756681 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756483 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756685 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756478 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756686 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756149 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756134 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756133 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756132 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756131 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756130 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756481 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121758410 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759108 | 12/28/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759106 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759100 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121759095 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121758794 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756684 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121758762 | 12/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756116 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121758394 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756691 | 12/28/2022 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756690 | 12/28/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756689 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756688 | 12/28/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756687 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121758764 | 12/28/2022 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752390 | 1/11/2023 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752402 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752398 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752397 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752396 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752395 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756123 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752392 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752419 | 12/28/2022 | $95.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752389 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752385 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752384 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752383 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752382 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752381 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752394 | 12/28/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752442 | 12/28/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725424 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756108 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756091 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121753644 | 12/28/2022 | $255.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752454 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752452 | 12/28/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752407 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752445 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752412 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752440 | 12/28/2022 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752438 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752435 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752433 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752429 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121756117 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121752448 | 12/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656809 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121672628 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656815 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656814 | 12/27/2022 | $148.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656813 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656812 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656817 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656810 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656818 | 12/27/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656795 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656782 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656767 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121653765 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121653760 | 12/27/2022 | $139.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121653746 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656811 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121663577 | 12/27/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121725426 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121672460 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121672151 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121672148 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121664345 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656816 | 12/27/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121664343 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639854 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121662848 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656824 | 12/27/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656823 | 12/27/2022 | $189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656822 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656820 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121656819 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121664344 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628916 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630764 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630756 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630718 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630714 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630713 | 12/27/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121653731 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630700 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639838 | 12/27/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628914 | 12/27/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628911 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628909 | 12/27/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628907 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628905 | 12/27/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121628903 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630706 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639844 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121672631 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639853 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639851 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639850 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639849 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639847 | 12/27/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121630768 | 12/27/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639845 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639837 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639843 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639842 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639841 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639840 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639839 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121653719 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121639846 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696830 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121672614 | 12/27/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121723214 | 12/28/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121723211 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121721102 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121720966 | 12/28/2022 | $70.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724606 | 12/28/2022 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696840 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724628 | 12/28/2022 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696811 | 12/27/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696798 | 12/27/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696785 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696772 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696532 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121696509 | 12/27/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121701329 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724690 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724699 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724698 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724697 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724696 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724695 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121723219 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724693 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121695889 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724688 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724684 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724682 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724676 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724658 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724644 | 12/28/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121724694 | 12/28/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678931 | 12/27/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678947 | 12/27/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678945 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678944 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678943 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678942 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121695908 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678940 | 12/27/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121679822 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678913 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121673378 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121673377 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121673376 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121673375 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121673209 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121678941 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680172 | 12/27/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021820 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680180 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680179 | 12/27/2022 | $120.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680177 | 12/27/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680176 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680175 | 12/27/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121679806 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680173 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121679813 | 12/27/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680171 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680170 | 12/27/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680169 | 12/27/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680168 | 12/27/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680166 | 12/27/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121695898 | 12/27/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 121680174 | 12/27/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412803 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412827 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412809 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412808 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412807 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412806 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412811 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412804 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412812 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412802 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412801 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412800 | 1/9/2023 | $97.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412799 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412798 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412797 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412805 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412819 | 1/9/2023 | $112.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412366 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412825 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412824 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412823 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412822 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412810 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412820 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412794 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412818 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412817 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412816 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412815 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412814 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412813 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412821 | 1/9/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412373 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412723 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412714 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412449 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412383 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412376 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412796 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412374 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412731 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412372 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412371 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412370 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412369 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412368 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412959 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412375 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412737 | 1/9/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412828 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412793 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412792 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412791 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412790 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412787 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412728 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412760 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412730 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412736 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412735 | 1/9/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412734 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412733 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412732 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412795 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412771 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412910 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412826 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412918 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412915 | 1/9/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412914 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412913 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412926 | 1/9/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412911 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412927 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412909 | 1/9/2023 | $221.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412908 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412907 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412906 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412905 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412904 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412912 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412951 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411084 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412957 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412956 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412955 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412954 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412925 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412952 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412901 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412950 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412945 | 1/9/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412936 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412930 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412929 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412928 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412953 | 1/9/2023 | $123.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412836 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412848 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412847 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412846 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412845 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412844 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412903 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412839 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412859 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412835 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412834 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412833 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412832 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412831 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412830 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412843 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412888 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412365 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412900 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412899 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412898 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412897 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412896 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412852 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412894 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412857 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412884 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412883 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412878 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412873 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412868 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412902 | 1/9/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412895 | 1/9/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transmittal Ref.: Nespresso USA, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411449 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411696 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411459 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411458 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411456 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411455 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411461 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411453 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411466 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411445 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411443 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411442 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411441 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411440 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411439 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411454 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411488 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412367 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411693 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411497 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411496 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411495 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411460 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411492 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411427 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411487 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411480 | 1/9/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411476 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411473 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411472 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411470 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411493 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411105 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411114 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411113 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411112 | 1/9/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411111 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411109 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411438 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411106 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411119 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411104 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411096 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411093 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411092 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411088 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416980 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411108 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411129 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412006 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411423 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411414 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411413 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411407 | 1/9/2023 | $118.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411400 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411116 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411137 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411118 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411128 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411127 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411126 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411125 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411121 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411435 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411199 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412340 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411694 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412346 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412345 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412344 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412343 | 1/9/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412348 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412341 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412349 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412339 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412338 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412337 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412336 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412335 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412334 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412342 | 1/9/2023 | $32.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412356 | 1/9/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412363 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412362 | 1/9/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412361 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412360 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412359 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412347 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412357 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412331 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412355 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412354 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412353 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412352 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412351 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412350 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412358 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412266 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412314 | 1/9/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412313 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412312 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412311 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412310 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412333 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412287 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412317 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412226 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412035 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412033 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412032 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412031 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412025 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412309 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412323 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412960 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412330 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412329 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412328 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412327 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412326 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412315 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412324 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412316 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412322 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412321 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412320 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412319 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412318 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412332 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412325 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416749 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416906 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416756 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416755 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416754 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416753 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416861 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416751 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416883 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416748 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416747 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416732 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416725 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416713 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416699 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416752 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416898 | 1/9/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414846 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416904 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416903 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416902 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416901 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416841 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416899 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416368 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416897 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416896 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416895 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416894 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416893 | 1/9/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416891 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416900 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415079 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415086 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415085 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415084 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415083 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415082 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416370 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415080 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416293 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415078 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415077 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415076 | 1/9/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415075 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414910 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412958 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415081 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416309 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416907 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416367 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416325 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416320 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416316 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416312 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122415087 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416310 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416290 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416308 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416306 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416305 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416299 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416295 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416369 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416311 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416947 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416905 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416953 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416952 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416951 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416950 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416955 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416948 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416956 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416946 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416945 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416944 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416943 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416942 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416941 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416949 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416963 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021835 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416969 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416968 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416967 | 1/9/2023 | $70.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416966 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416954 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416964 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416938 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416962 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416961 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416960 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416959 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416958 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416957 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416965 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416914 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416921 | 1/9/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416920 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416919 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416918 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416917 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416940 | 1/9/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416915 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416924 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416913 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416912 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416911 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416910 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416909 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416908 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416916 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416930 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414837 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416937 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416936 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416935 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416934 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416933 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416922 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416931 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416923 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416929 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416928 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416927 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416926 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416925 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416939 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416932 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414641 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414692 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414654 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414653 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414652 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414651 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414656 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414643 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414657 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414640 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414639 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414638 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414637 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414632 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414631 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414650 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414676 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414875 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414682 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414681 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414680 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414679 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414655 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414677 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414384 | 1/9/2023 | $123.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414675 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414674 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414668 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414666 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414660 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414658 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414678 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413543 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413550 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413549 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413548 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413547 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413546 | 1/9/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414627 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413544 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414090 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413542 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413541 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413035 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412997 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412964 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122412961 | 1/9/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122413545 | 1/9/2023 | $96.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414376 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414693 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414383 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414382 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414381 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414380 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414379 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414084 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414377 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414087 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414375 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414374 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414372 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414371 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414365 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414385 | 1/9/2023 | $61.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414378 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414799 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414686 | 1/9/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414805 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414804 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414803 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414802 | 1/9/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414807 | 1/9/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414800 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414808 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414798 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414797 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414796 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414795 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414794 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414793 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414801 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414821 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414835 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414831 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414826 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414825 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414824 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414806 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414822 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414790 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414820 | 1/9/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414813 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414812 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414811 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414810 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414809 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414823 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414706 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414722 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414721 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414720 | 1/9/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414719 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414718 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414792 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414708 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414725 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414702 | 1/9/2023 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414699 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414697 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414696 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414695 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414694 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414712 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414768 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411081 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414789 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414788 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414787 | 1/9/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414786 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414779 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414723 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414772 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414724 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414763 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414747 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414733 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414727 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414726 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414791 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122414778 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107174 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139910 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122114455 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122109741 | 1/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107913 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107611 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122114470 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107213 | 1/3/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122114472 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107173 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107172 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107171 | 1/3/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107170 | 1/3/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107163 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107150 | 1/3/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107261 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139871 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122086720 | 1/3/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139884 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139876 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139875 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139874 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122114466 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139872 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097865 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139870 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139869 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139863 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139859 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122114481 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122114479 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139873 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097742 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097803 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097797 | 1/3/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097784 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097782 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097781 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107144 | 1/3/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097765 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097815 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097706 | 1/3/2023 | $31.60 |

Transmittal – Angled Sheet 99 of 431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097683 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122096913 | 1/3/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122086759 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122086757 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152172 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097779 | 1/3/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097837 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139911 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097862 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097860 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097856 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097851 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097847 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097807 | 1/3/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097839 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097810 | 1/3/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097835 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097832 | 1/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097830 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097821 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097818 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122107132 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122097844 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141359 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139898 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141366 | 1/4/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141365 | 1/4/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141364 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141363 | 1/4/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141368 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141360 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151790 | 1/4/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141351 | 1/4/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141350 | 1/4/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141349 | 1/4/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141321 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141304 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141118 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141362 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151819 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411085 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152170 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152168 | 1/4/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152153 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152151 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141367 | 1/4/2023 | $129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152141 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141112 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151813 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151810 | 1/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151807 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151805 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151804 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122151800 | 1/4/2023 | $39.11 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152146 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139919 | 1/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139926 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139925 | 1/4/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139924 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139923 | 1/4/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139922 | 1/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141116 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139920 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139929 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139918 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139917 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139916 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139915 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139914 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139913 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139921 | 1/4/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139935 | 1/4/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122086715 | 1/3/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139943 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139941 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139940 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139939 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139938 | 1/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139927 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139936 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139928 | 1/4/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139934 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139933 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139932 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139931 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139930 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122141114 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122139937 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038798 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077366 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046620 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046617 | 1/2/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046610 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038846 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046639 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038843 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046641 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038797 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038796 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038792 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038786 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038720 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038707 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038845 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077294 | 1/3/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122086756 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077363 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077362 | 1/3/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077352 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077349 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046631 | 1/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077321 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038697 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122047075 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122047074 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122047072 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122047044 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046645 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122046643 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077337 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021878 | 1/2/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122026689 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122026674 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021884 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021883 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021882 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038705 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021879 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122029955 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021877 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021876 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021875 | 1/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021874 | 1/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021872 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021863 | 1/2/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122021880 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038662 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077367 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038680 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038673 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038669 | 1/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038668 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038666 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122026690 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038664 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122029578 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038661 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038658 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038647 | 1/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038622 | 1/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122029956 | 1/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038704 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122038665 | 1/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078564 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077365 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078590 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078588 | 1/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078587 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078584 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078592 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078573 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078593 | 1/3/2023 | $30.97 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078554 | 1/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078552 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078550 | 1/3/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078549 | 1/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078547 | 1/3/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078546 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078576 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082783 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122086637 | 1/3/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082795 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082788 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082787 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082786 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078591 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082784 | 1/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078537 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082782 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082781 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082779 | 1/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082778 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082771 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082764 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122082785 | 1/3/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077374 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077381 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077380 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077379 | 1/3/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077378 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077377 | 1/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078545 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077375 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077384 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077373 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077372 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077371 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077370 | 1/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077369 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077368 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077376 | 1/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078514 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152173 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078531 | 1/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078529 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078527 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078526 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078519 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077382 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078515 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122077383 | 1/3/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078513 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078512 | 1/3/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078511 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078506 | 1/3/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078498 | 1/3/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078544 | 1/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122078516 | 1/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409052 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409120 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409062 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409061 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409060 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409058 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409064 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409054 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409066 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409043 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409036 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409034 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409032 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409017 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122408999 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409057 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409079 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202815 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409107 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409094 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409087 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409086 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409063 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409081 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122408921 | 1/9/2023 | $39.11 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409077 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409076 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409074 | 1/9/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409069 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409068 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409067 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409085 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209485 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122277397 | 1/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122253774 | 1/6/2023 | $96.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122253770 | 1/6/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122252685 | 1/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122211339 | 1/5/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122408964 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209486 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407804 | 1/9/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209484 | 1/5/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209483 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209460 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209445 | 1/5/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209440 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152171 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122209487 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407841 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409123 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407874 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407870 | 1/9/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407857 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407852 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407851 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122277477 | 1/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407847 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122277515 | 1/6/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407837 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407831 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407823 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407815 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407811 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122408936 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122407849 | 1/9/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410833 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409113 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410989 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410988 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410974 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410965 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411036 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410946 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411047 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410812 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410678 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409445 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409444 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409442 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409440 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122410958 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411062 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411078 | 1/9/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411072 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411070 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411068 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411067 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411022 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411064 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409270 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411059 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411058 | 1/9/2023 | $157.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411052 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411050 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411049 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411048 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122411065 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409156 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409185 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409184 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409181 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409179 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409176 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409439 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409168 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409204 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409153 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409146 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409143 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409138 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409136 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409133 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409171 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409231 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202814 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409264 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409260 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409258 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409250 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409248 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409187 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409240 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409193 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409226 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409223 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409220 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409218 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409206 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409407 | 1/9/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122409243 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122164740 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195218 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122170003 | 1/4/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122169989 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122169921 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122164755 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122170005 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122164746 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122171947 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122164418 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122164411 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162303 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162302 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162301 | 1/4/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162299 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122164752 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195195 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202816 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195207 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195206 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195205 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195204 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122170004 | 1/4/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195201 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162294 | 1/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195181 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195161 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122171971 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122171970 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122171969 | 1/4/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122171951 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195202 | 1/5/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152223 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152230 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152229 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152228 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152227 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152226 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162298 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152224 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122153564 | 1/4/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152222 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152221 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152220 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152187 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152175 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152174 | 1/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152225 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160777 | 1/4/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195226 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162293 | 1/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160795 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160793 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160792 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160790 | 1/4/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152231 | 1/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160781 | 1/4/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122152232 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160757 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122153582 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122153581 | 1/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122153580 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122153579 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122162295 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122160787 | 1/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195437 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195212 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195479 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195476 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195474 | 1/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195471 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195484 | 1/5/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195448 | 1/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195487 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195435 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195434 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195429 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195428 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195425 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195416 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195469 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202464 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202813 | 1/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202812 | 1/5/2023 | $39.50 |

Transfers Made During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202811 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202810 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202809 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195481 | 1/5/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202798 | 1/5/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195411 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202450 | 1/5/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195502 | 1/5/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195499 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195495 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195492 | 1/5/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195489 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122202808 | 1/5/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195291 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195376 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195374 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195373 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195356 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195300 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195415 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195296 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195384 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195289 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195286 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195284 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195278 | 1/5/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195275 | 1/5/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195271 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195298 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195402 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416981 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195410 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195409 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195408 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195407 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195406 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195382 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195404 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195383 | 1/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195400 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195395 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195387 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195386 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195385 | 1/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195414 | 1/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122195405 | 1/5/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668174 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766171 | 1/15/2023 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668950 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668927 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668180 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668177 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765574 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668175 | 1/13/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765611 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668172 | 1/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668171 | 1/13/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668170 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668169 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668167 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668165 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668176 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765998 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668030 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766039 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766028 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766026 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766016 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765541 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766001 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668156 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765990 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765983 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765974 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765967 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765940 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122765665 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766010 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668098 | 1/13/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668108 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668107 | 1/13/2023 | $78.61 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668106 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668105 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668103 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668164 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668100 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668112 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668095 | 1/13/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668094 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668093 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668091 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668089 | 1/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772174 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668102 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668140 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766288 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668155 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668154 | 1/13/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668153 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668152 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668151 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668109 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668146 | 1/13/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668110 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668134 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668130 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668116 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668115 | 1/13/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668114 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668157 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668150 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766414 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766044 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768055 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768017 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768012 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122767999 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768086 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766415 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768099 | 1/15/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766413 | 1/15/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766412 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766411 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766401 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766399 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766398 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766416 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768109 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607047 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772163 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772141 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768179 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768164 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768076 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768134 | 1/15/2023 | $30.97 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766395 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768108 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768107 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768105 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768102 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768101 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768100 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122768151 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766341 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766350 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766349 | 1/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766348 | 1/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766347 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766346 | 1/15/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766397 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766344 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766360 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766340 | 1/15/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766334 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766327 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766326 | 1/15/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766316 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766304 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766345 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766375 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668022 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766394 | 1/15/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766393 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766392 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766391 | 1/15/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766390 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766352 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766383 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766358 | 1/15/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766368 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766364 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766363 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766362 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766361 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766396 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122766389 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610282 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637619 | 1/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636495 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636494 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636493 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636492 | 1/13/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636502 | 1/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636484 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636503 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610281 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610280 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610279 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610278 | 1/12/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610277 | 1/12/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610269 | 1/12/2023 | $103.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636487 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637586 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668086 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637616 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637615 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637613 | 1/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637611 | 1/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636501 | 1/13/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637589 | 1/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610247 | 1/12/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637585 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637583 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637574 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636506 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636505 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122636504 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637609 | 1/13/2023 | $65.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607952 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607962 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607961 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607960 | 1/12/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607959 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607958 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610259 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607953 | 1/12/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607966 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607951 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607950 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607947 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607074 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607066 | 1/12/2023 | $355.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416979 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607954 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607972 | 1/12/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637620 | 1/13/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610246 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607982 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607981 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607979 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607977 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607963 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607975 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607964 | 1/12/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607971 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607970 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607969 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607968 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607967 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122610254 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607976 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665239 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637618 | 1/13/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665482 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665474 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665459 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665455 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665485 | 1/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665405 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667040 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665238 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665230 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665222 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665216 | 1/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665208 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665200 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665422 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667390 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668016 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122668010 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667998 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667974 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667936 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122665483 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667391 | 1/13/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638051 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667389 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667387 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667066 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667065 | 1/13/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667061 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667058 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122667911 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637631 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637664 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637662 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637653 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637646 | 1/13/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637641 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638057 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637633 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637670 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637630 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637628 | 1/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637627 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637625 | 1/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637624 | 1/13/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637622 | 1/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637635 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638031 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772175 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638045 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638041 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638040 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638039 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638034 | 1/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637665 | 1/13/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638032 | 1/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637669 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638030 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638029 | 1/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638025 | 1/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637947 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122637671 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638056 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122638033 | 1/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830463 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864752 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864032 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122832891 | 1/16/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830475 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830474 | 1/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864040 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830466 | 1/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864045 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830461 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830460 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830459 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830458 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830456 | 1/16/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830455 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830473 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864708 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829777 | 1/16/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864742 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864725 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864721 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864718 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864035 | 1/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864711 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830319 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864705 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864702 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864699 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864104 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864078 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864056 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864715 | 1/16/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829969 | 1/16/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830008 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830000 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829993 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829992 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829991 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830392 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829980 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830044 | 1/16/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829791 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829789 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829786 | 1/16/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829785 | 1/16/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829784 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772166 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829986 | 1/16/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830079 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864753 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830094 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830093 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830091 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830090 | 1/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830089 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830010 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830084 | 1/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830028 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830078 | 1/16/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830077 | 1/16/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830072 | 1/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830052 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830051 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830362 | 1/16/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122830088 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896045 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864750 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896059 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896057 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896050 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896048 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896065 | 1/17/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896046 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896066 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896044 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896043 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896042 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896036 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896032 | 1/17/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895534 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896047 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896089 | 1/17/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896658 | 1/17/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896096 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896094 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896093 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896092 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896064 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896090 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895531 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896088 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896087 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896086 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896085 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896077 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896067 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122896091 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866633 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866682 | 1/16/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866681 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866674 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866670 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866647 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895533 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866641 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866688 | 1/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866614 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866594 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866190 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864766 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864762 | 1/16/2023 | $193.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122864757 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866644 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895509 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829767 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895525 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895523 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895521 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895520 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895519 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866684 | 1/16/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895511 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866685 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895507 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866696 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866695 | 1/16/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866693 | 1/16/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122866691 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895532 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122895515 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774683 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775424 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774706 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774701 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774696 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774689 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774722 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774685 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774723 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774682 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774681 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774673 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774666 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772756 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772755 | 1/15/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774687 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775142 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829783 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775310 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775289 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775285 | 1/15/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775267 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774718 | 1/15/2023 | $158.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775143 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772724 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775140 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774748 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774735 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774726 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774725 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122774724 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775144 | 1/15/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772592 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772646 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772644 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772642 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772639 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772629 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772750 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772617 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772653 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772192 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772189 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772188 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772184 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772177 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772176 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772626 | 1/15/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772686 | 1/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775515 | 1/15/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772714 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772713 | 1/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772703 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772696 | 1/15/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772695 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772647 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772693 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772648 | 1/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772671 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772666 | 1/15/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772657 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772656 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772655 | 1/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772745 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122772694 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829379 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775314 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829693 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829684 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829400 | 1/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829394 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829702 | 1/16/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829384 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829703 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829376 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829365 | 1/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829363 | 1/16/2023 | $70.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829361 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829359 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829354 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829389 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829732 | 1/16/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829764 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829761 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829754 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829752 | 1/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829743 | 1/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829699 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829733 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829341 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829725 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829723 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829717 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829712 | 1/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829711 | 1/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829709 | 1/16/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829741 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827641 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827691 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827677 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827668 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827651 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827650 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829351 | 1/16/2023 | $158.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827646 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827736 | 1/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827634 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827613 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827585 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775630 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775615 | 1/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122775530 | 1/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827647 | 1/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827923 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607038 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829333 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829328 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829322 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827939 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827930 | 1/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827712 | 1/16/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827926 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827727 | 1/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827917 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827916 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827910 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827901 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827866 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122829345 | 1/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122827927 | 1/16/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461126 | 1/10/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462461 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461139 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461138 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461132 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461131 | 1/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461141 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461129 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461142 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461122 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461120 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461115 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461114 | 1/10/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461113 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461112 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461130 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461163 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435495 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461238 | 1/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461171 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461170 | 1/10/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461168 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461140 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461164 | 1/10/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461109 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461162 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461161 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461154 | 1/10/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461153 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461149 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461143 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461166 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435502 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437339 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437338 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437337 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437332 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437319 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461111 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435503 | 1/9/2023 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437344 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435501 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435500 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435499 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435498 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435497 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472477 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435504 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437617 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462463 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461106 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461104 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461100 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437641 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437640 | 1/9/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437341 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437627 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437343 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437365 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437364 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437363 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437362 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437361 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122461110 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122437639 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472095 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462440 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472109 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472107 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472106 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472101 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472118 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472096 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472119 | 1/10/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472094 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472093 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472084 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472075 | 1/10/2023 | $154.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462541 | 1/10/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462540 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472098 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472136 | 1/10/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607060 | 1/12/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472475 | 1/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472474 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472469 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472467 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472116 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472139 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462537 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472130 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472124 | 1/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472123 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472122 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472121 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472120 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472452 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462485 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462512 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462504 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462499 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462496 | 1/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462495 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462539 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462488 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462523 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462484 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462480 | 1/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462479 | 1/10/2023 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462474 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462470 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462464 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462494 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462529 | 1/10/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435494 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462536 | 1/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462535 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462534 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462533 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462532 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462521 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462530 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462522 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462528 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462527 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462526 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462525 | 1/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462524 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462538 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122462531 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426055 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426147 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426087 | 1/9/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426086 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426079 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426068 | 1/9/2023 | $70.47 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426089 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426056 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426090 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426054 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426053 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426052 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426051 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426050 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426049 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426062 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426106 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435496 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426137 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426133 | 1/9/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426129 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426122 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426088 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426115 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426040 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426105 | 1/9/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426104 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426102 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426097 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426092 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426091 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426121 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416993 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417010 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417009 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417008 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417007 | 1/9/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417006 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426048 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417000 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417013 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416987 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416986 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416985 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416984 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416983 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122416982 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417005 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417019 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426156 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426028 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122425975 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122425959 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417032 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417027 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417011 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417020 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417012 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417018 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417017 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417016 | 1/9/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417015 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417014 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426047 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122417025 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122431932 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426138 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432118 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432117 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432115 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432111 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432120 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122431951 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432121 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122431927 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122431926 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122431923 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122431910 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428217 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428216 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432100 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432157 | 1/9/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435493 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435492 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435491 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122435471 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432160 | 1/9/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432119 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432158 | 1/9/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428213 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432156 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432155 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432154 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432144 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432133 | 1/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432127 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122432159 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426183 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428186 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428183 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428178 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428167 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428158 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428215 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426195 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428189 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426163 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426162 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426161 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426160 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426159 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426158 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122426196 | 1/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428205 | 1/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472480 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428212 | 1/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428211 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428210 | 1/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428209 | 1/9/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428208 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428187 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428206 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428188 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428204 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428203 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428201 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428194 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428191 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428214 | 1/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122428207 | 1/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581991 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582020 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581999 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581997 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581996 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581995 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582001 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581992 | 1/12/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582002 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581990 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581989 | 1/12/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581987 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581986 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581985 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581983 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581993 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582009 | 1/12/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122562961 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582018 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582017 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582013 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582012 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582000 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582010 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581979 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582008 | 1/12/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582007 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582006 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582005 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582004 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582003 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582011 | 1/12/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122567060 | 1/11/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122568577 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122568037 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122567740 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122567705 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122567554 | 1/12/2023 | $79.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581982 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122567350 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581846 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122566452 | 1/11/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122566380 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122565692 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122564617 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122564382 | 1/11/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472476 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122567480 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581969 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582021 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581978 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581977 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581976 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581974 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581972 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122569233 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581970 | 1/12/2023 | $95.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581832 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581968 | 1/12/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581967 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581961 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581928 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581906 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581980 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122581971 | 1/12/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 147

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122583843 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582019 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584244 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584243 | 1/12/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584242 | 1/12/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584241 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584871 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584216 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122585738 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122583836 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122583831 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122583828 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582566 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582565 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582564 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584226 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606958 | 1/12/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607020 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122607006 | 1/12/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606994 | 1/12/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606983 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606973 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122584245 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606960 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582561 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606679 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606673 | 1/12/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606665 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606664 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606660 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122585753 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122606966 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582057 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582093 | 1/12/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582084 | 1/12/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582083 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582082 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582072 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582563 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582062 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582133 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582049 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582030 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582027 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582026 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582024 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582023 | 1/12/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582065 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582543 | 1/12/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122562809 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582559 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582550 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582548 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582547 | 1/12/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582546 | 1/12/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582113 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582544 | 1/12/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582124 | 1/12/2023 | $193.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582536 | 1/12/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582516 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582243 | 1/12/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582139 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582138 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582562 | 1/12/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122582545 | 1/12/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488601 | 1/10/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512335 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511164 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511159 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488605 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488604 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511172 | 1/11/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488602 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511173 | 1/11/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488597 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488593 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488592 | 1/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488591 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488589 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488587 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488603 | 1/10/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511182 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122564193 | 1/11/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511336 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511331 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511186 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511185 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511165 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511183 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488577 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511181 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511180 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511179 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511176 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511175 | 1/11/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511174 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122511184 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485568 | 1/10/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487120 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487115 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487105 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485576 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485574 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488586 | 1/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485570 | 1/10/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487124 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485564 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485554 | 1/10/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485448 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485400 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485395 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122472490 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122485571 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487320 | 1/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512364 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488567 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488550 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487385 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487384 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487371 | 1/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487121 | 1/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487321 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487122 | 1/10/2023 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487313 | 1/10/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487311 | 1/10/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487194 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487132 | 1/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487128 | 1/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122488580 | 1/10/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122487365 | 1/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513651 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512306 | 1/11/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122520323 | 1/11/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122520322 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122520309 | 1/11/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513654 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122558050 | 1/11/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513652 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122558506 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513650 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513649 | 1/11/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513648 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513647 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513646 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513645 | 1/11/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513653 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122561644 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122562657 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122562636 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122562491 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122562388 | 1/11/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122561965 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122520324 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122561674 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513642 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122561638 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122561396 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122561301 | 1/11/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122560836 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122560442 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122559550 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122561783 | 1/11/2023 | $79.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512495 | 1/11/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512511 | 1/11/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512510 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512508 | 1/11/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512507 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512505 | 1/11/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513644 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512496 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512522 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512494 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512493 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512492 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512491 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512490 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512484 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512498 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513633 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897383 | 1/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513641 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513640 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513638 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513637 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513636 | 1/11/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512512 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513634 | 1/11/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512521 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513620 | 1/11/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513606 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512525 | 1/11/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512524 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122512523 | 1/11/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513643 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122513635 | 1/11/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308019 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318137 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308026 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308025 | 1/24/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308024 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308023 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308029 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308020 | 1/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308033 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308018 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308017 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308015 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123307317 | 1/24/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123307227 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123307223 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308021 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318070 | 1/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293361 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318109 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318091 | 1/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318076 | 1/24/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318075 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308027 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318072 | 1/24/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123307200 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318058 | 1/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318046 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308045 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308044 | 1/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308043 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123308034 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318073 | 1/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293379 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293392 | 1/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293390 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293384 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293383 | 1/24/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293382 | 1/24/2023 | $134.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123307221 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293380 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293400 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293378 | 1/24/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293376 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293371 | 1/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293367 | 1/24/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293364 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381457 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293381 | 1/24/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294974 | 1/24/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123324627 | 1/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294997 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294994 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294986 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294982 | 1/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294979 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293397 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294977 | 1/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293398 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294968 | 1/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294963 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294956 | 1/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294950 | 1/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293401 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123307210 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123294978 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365687 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123318121 | 1/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365697 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365692 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365691 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365690 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365724 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365688 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365731 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365678 | 1/25/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365668 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123349223 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123349220 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123349216 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123349208 | 1/25/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365689 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381127 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238408 | 1/23/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381444 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381439 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381433 | 1/25/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381427 | 1/25/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365710 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381128 | 1/25/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347553 | 1/25/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381126 | 1/25/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381125 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381105 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381100 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381090 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123365745 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381130 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347121 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347140 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347137 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347136 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347135 | 1/25/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347134 | 1/25/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347564 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347129 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347154 | 1/25/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123325320 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123325319 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123325317 | 1/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123325315 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123325311 | 1/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123324641 | 1/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347132 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347166 | 1/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293360 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347430 | 1/25/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347429 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347426 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347421 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347417 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347147 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347167 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347153 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347165 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347164 | 1/25/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347163 | 1/25/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347157 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347155 | 1/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347562 | 1/25/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123347168 | 1/25/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240031 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240086 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240037 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240036 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240035 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240034 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240044 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240032 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240045 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240026 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240020 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240007 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240005 | 1/23/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240000 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239996 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240033 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240066 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293362 | 1/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240083 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240079 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240077 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240076 | 1/23/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240039 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240073 | 1/23/2023 | $128.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239991 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240063 | 1/23/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240057 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240056 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240055 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240048 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240046 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240075 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238434 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238480 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238479 | 1/23/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238476 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238474 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238473 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239994 | 1/23/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238445 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238484 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238433 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238432 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238431 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238426 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238421 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626685 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238467 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238957 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250093 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239984 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239978 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239066 | 1/23/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239039 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238966 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238481 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238961 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238482 | 1/23/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238952 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238496 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238493 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238492 | 1/23/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238491 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123239992 | 1/23/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238963 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123265520 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123240085 | 1/23/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123267504 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123267503 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123267470 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123267462 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123267507 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123265521 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268890 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123265518 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123265412 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123265409 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123265405 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260808 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260807 | 1/23/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123265522 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268914 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293359 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293358 | 1/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123293228 | 1/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123271230 | 1/23/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123271207 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123267506 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123271181 | 1/23/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260803 | 1/23/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268913 | 1/23/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268911 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268910 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268909 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268907 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123268902 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123271192 | 1/23/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250698 | 1/23/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250706 | 1/23/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250705 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250704 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250703 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250702 | 1/23/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260806 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250700 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250709 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250682 | 1/23/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250675 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250638 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250636 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250630 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250132 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250701 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123257547 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381458 | 1/25/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260802 | 1/23/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260801 | 1/23/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260799 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260798 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260796 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250707 | 1/23/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123258684 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250708 | 1/23/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123257535 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123257529 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250824 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250712 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123250711 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260805 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123260794 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478409 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482161 | 1/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478816 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478794 | 1/27/2023 | $31.60 |

Transfers Avoidable Preference Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478791 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478425 | 1/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478830 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478418 | 1/27/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478839 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478408 | 1/27/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478407 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478406 | 1/27/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478393 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478390 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478388 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478423 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480524 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458467 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482110 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482108 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482106 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482103 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478818 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480525 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478376 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480516 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480507 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480503 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480498 | 1/27/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480487 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123480484 | 1/27/2023 | $31.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482096 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458477 | 1/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458484 | 1/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458483 | 1/27/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458482 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458481 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458480 | 1/27/2023 | $132.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478383 | 1/27/2023 | $160.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458478 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467745 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458476 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458475 | 1/27/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458472 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458471 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458470 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381451 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458479 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467780 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482162 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467825 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467811 | 1/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467793 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467791 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467785 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467726 | 1/27/2023 | $127.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467782 | 1/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467734 | 1/27/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467779 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467775 | 1/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467774 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467773 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467746 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123478377 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123467784 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626661 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482160 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626667 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626666 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626665 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626664 | 1/30/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626669 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626662 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626670 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626660 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626659 | 1/30/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626658 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626657 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626656 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626655 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626663 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626677 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897402 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626683 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626682 | 1/30/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626681 | 1/30/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626680 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626668 | 1/30/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626678 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626652 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626676 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626675 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626674 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626673 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626672 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626671 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626679 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625755 | 1/30/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625770 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625766 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625764 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625763 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625762 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626654 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625757 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625779 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625754 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625749 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123483697 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482165 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482164 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123482163 | 1/27/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625761 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626287 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458466 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626651 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626650 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626648 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626636 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626627 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625771 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626297 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625773 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625784 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625783 | 1/30/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625782 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625781 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123625780 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626653 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626312 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123410046 | 1/26/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123426667 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123412544 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123412543 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123412536 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123410457 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123412559 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123410053 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123412560 | 1/26/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123410036 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409747 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409732 | 1/26/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409715 | 1/26/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409687 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409438 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123410448 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425641 | 1/26/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458469 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425721 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425720 | 1/26/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425719 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425713 | 1/26/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123412545 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425702 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409258 | 1/26/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425629 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123417723 | 1/26/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123417722 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123417166 | 1/26/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123417160 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123412561 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123425708 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123408192 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409235 | 1/26/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409234 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409232 | 1/26/2023 | $79.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123408230 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123408219 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409263 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123408200 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409240 | 1/26/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381465 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381463 | 1/25/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381462 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381461 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381460 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123381459 | 1/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123408208 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409247 | 1/26/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123426677 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409257 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409256 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409255 | 1/26/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409254 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409252 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409236 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409248 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409237 | 1/26/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409246 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409244 | 1/26/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409243 | 1/26/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409242 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409241 | 1/26/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409260 | 1/26/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123409250 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457932 | 1/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123426663 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457944 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457943 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457942 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457936 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458375 | 1/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457933 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458383 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457931 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457930 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457929 | 1/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457927 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457926 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457925 | 1/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457934 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458451 | 1/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458465 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458464 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458463 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458458 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458455 | 1/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457946 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458453 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457909 | 1/27/2023 | $31.60 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458450 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458448 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458424 | 1/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458422 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458412 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458402 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123458454 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433323 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433335 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433334 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433333 | 1/26/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433332 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433330 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457918 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433324 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433338 | 1/26/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433321 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433315 | 1/26/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433310 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433305 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433292 | 1/26/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123428858 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433327 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457896 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238407 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457907 | 1/27/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457906 | 1/27/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457905 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457904 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457900 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433336 | 1/26/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457897 | 1/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433337 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457890 | 1/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457887 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433341 | 1/26/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433340 | 1/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123433339 | 1/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457910 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123457898 | 1/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951137 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968971 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951150 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951149 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951148 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951144 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951152 | 1/18/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951142 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122953912 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951136 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951135 | 1/18/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951130 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951125 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951119 | 1/18/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951115 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951143 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122960735 | 1/18/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950885 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968964 | 1/18/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968957 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122964117 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122964107 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951151 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122960739 | 1/18/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951105 | 1/18/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122960727 | 1/18/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122960723 | 1/18/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122960718 | 1/18/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122954466 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122954337 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122953986 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122960767 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950937 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950983 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950981 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950978 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950974 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950963 | 1/18/2023 | $196.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951109 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950954 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951087 | 1/18/2023 | $118.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950932 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950924 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950909 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950906 | 1/18/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950894 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012219 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950957 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951093 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968972 | 1/18/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951104 | 1/18/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951103 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951102 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951101 | 1/18/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951098 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950988 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951095 | 1/18/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951031 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951092 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951091 | 1/18/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951090 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951089 | 1/18/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951088 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951106 | 1/18/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122951096 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010970 | 1/19/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968969 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012193 | 1/19/2023 | $79.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012192 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012191 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012190 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012195 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010986 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012196 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010966 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010952 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010942 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010932 | 1/19/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010923 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010920 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010990 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012211 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238409 | 1/23/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012217 | 1/19/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012216 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012215 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012214 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012194 | 1/19/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012212 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010897 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012208 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012207 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012201 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012200 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012199 | 1/19/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012197 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012213 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122969296 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122979299 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122978930 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122978926 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122978495 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122978485 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010911 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122969314 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982545 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122969292 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122969216 | 1/18/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122969187 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968975 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968974 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122968973 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122978481 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982560 | 1/18/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950884 | 1/18/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010889 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010881 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010872 | 1/19/2023 | $185.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010868 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010858 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122979300 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010843 | 1/19/2023 | $118.50 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982489 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982559 | 1/18/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982558 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982557 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982556 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122982554 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010903 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123010849 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921345 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921611 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921385 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921377 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921376 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921375 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921394 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921355 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921400 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921344 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921253 | 1/17/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921076 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921075 | 1/17/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921074 | 1/17/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921072 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921366 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921590 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950886 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921609 | 1/17/2023 | $158.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921601 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921594 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921593 | 1/17/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921390 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921591 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921056 | 1/17/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921582 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921407 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921406 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921405 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921404 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921402 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921592 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897831 | 1/17/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897867 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897850 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897849 | 1/17/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897848 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897847 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921065 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897839 | 1/17/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897892 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897465 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897464 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897463 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897461 | 1/17/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897459 | 1/17/2023 | $140.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897455 | 1/17/2023 | $96.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897845 | 1/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897923 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921612 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921055 | 1/17/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921054 | 1/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921052 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921050 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921044 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897887 | 1/17/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921034 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897890 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897919 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897916 | 1/17/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897914 | 1/17/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897904 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122897900 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921057 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921039 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949293 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921610 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950453 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950452 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950451 | 1/18/2023 | $100.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950449 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950455 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949294 | 1/18/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950456 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949292 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949291 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949290 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949289 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949285 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949284 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950441 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950853 | 1/18/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950883 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950879 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950873 | 1/18/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950864 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950857 | 1/18/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950454 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950854 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924587 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950852 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950851 | 1/18/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950845 | 1/18/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950838 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950828 | 1/18/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950458 | 1/18/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122950855 | 1/18/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921711 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922890 | 1/17/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922889 | 1/17/2023 | $30.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922886 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922885 | 1/17/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922876 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122949276 | 1/18/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921712 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922911 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921710 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921709 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921708 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921707 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921657 | 1/17/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122921619 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922865 | 1/17/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924577 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012220 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924586 | 1/17/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924584 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924583 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924581 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924580 | 1/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922892 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924578 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922898 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924560 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924558 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924540 | 1/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922913 | 1/17/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122922912 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122940606 | 1/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 122924579 | 1/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236302 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237843 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237494 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237493 | 1/23/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237482 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237473 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237497 | 1/23/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237464 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237498 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236301 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236300 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236299 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236297 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236296 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236295 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237470 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237824 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236261 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237841 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237840 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237839 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237838 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237495 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237830 | 1/23/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236292 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237823 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237816 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237505 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237504 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237503 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237501 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237837 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236268 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236275 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236274 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236273 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236272 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236271 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236294 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236269 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236278 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236267 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236266 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236265 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236264 | 1/23/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236263 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012218 | 1/19/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236270 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236284 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237845 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236291 | 1/23/2023 | $64.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236290 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236289 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236288 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236287 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236276 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236285 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236277 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236283 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236282 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236281 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236280 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236279 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236293 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236286 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237962 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237842 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237976 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237975 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237973 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237972 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237980 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237963 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237981 | 1/23/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237957 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237948 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237947 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237946 | 1/23/2023 | $31.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237945 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237944 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237970 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238022 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238406 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238398 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238387 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238385 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238383 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237978 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238365 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237936 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238003 | 1/23/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238001 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237998 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237992 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237984 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237982 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123238380 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237871 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237893 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237892 | 1/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237890 | 1/23/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237889 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237883 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237943 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237873 | 1/23/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237896 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237868 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237863 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237858 | 1/23/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237855 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237854 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237852 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237877 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237915 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236260 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237933 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237932 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237931 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237923 | 1/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237920 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237894 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237918 | 1/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237895 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237914 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237913 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237906 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237905 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237901 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237942 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123237919 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035566 | 1/19/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064954 | 1/20/2023 | $39.11 |

Transfer Being Recovered: Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123042335 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123042334 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123038433 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123038428 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123063747 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035568 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123063758 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035565 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035563 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035561 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035553 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035400 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035394 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035571 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064945 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236262 | 1/23/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064952 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064951 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064949 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064948 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123063735 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064946 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024673 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064944 | 1/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064943 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064941 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064934 | 1/20/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064929 | 1/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064920 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064947 | 1/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012231 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012242 | 1/19/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012239 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012238 | 1/19/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012237 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012235 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123035385 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012233 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012247 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012228 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012227 | 1/19/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012225 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012224 | 1/19/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012223 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012221 | 1/19/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012234 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024614 | 1/19/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064955 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024672 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024671 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024670 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024669 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024667 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012245 | 1/19/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024665 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123012246 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024590 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123023985 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123020308 | 1/19/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123020299 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123020292 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024674 | 1/19/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123024666 | 1/19/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091529 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064953 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091589 | 1/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091587 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091586 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091585 | 1/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123235886 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091539 | 1/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123235888 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123086326 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123086325 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123086324 | 1/20/2023 | $100.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123086308 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123086303 | 1/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123086295 | 1/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091582 | 1/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236226 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236259 | 1/23/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236257 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236245 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236240 | 1/23/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236234 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123091590 | 1/20/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236227 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078533 | 1/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236224 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236216 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236205 | 1/23/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236199 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236189 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236179 | 1/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123236230 | 1/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064976 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064995 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064993 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064992 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064991 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064990 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078550 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064986 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123065012 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064966 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064965 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064959 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064958 | 1/20/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064957 | 1/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064956 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123064989 | 1/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078487 | 1/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626686 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078524 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078522 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078519 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078512 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078502 | 1/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123065002 | 1/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078495 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123065004 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078486 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078478 | 1/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078472 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078468 | 1/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123065017 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078549 | 1/20/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 123078500 | 1/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026279 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026366 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026298 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026296 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026294 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026291 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026306 | 2/6/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026283 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026309 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026277 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026274 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026270 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026267 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026264 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026259 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026287 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026333 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026005 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026357 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026352 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026348 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026344 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026301 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026338 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026250 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026329 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026326 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026322 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026319 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026316 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026312 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026341 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026076 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026172 | 2/6/2023 | $33.58 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026150 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026147 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026139 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026105 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026257 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026094 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026185 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026069 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026063 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026059 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026049 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026017 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026644 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026101 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026208 | 2/6/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026369 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026245 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026241 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026237 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026230 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026223 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026179 | 2/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026211 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026182 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026204 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026200 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026194 | 2/6/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026191 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026188 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026253 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026219 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026465 | 2/6/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026361 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026471 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026470 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026469 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026468 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026473 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026466 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026474 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026464 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026463 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026462 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026461 | 2/6/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026460 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026459 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026467 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026482 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836199 | 2/3/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026639 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026636 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026632 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026608 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026472 | 2/6/2023 | $70.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026493 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026456 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026481 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026480 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026479 | 2/6/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026478 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026476 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026475 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026510 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026399 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026427 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026422 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026418 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026414 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026410 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026458 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026403 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026438 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026394 | 2/6/2023 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026389 | 2/6/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026385 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026381 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026377 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026373 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026406 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026447 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025994 | 2/6/2023 | $39.50 |

Transcript of Filing Stream Entries in 431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026455 | 2/6/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026454 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026453 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026452 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026451 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026430 | 2/6/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026448 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026434 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026443 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026442 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026441 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026440 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026439 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026457 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026449 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851450 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123865649 | 2/3/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851486 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851485 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851476 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851462 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851488 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851451 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851491 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851449 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851440 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851435 | 2/3/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851433 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851432 | 2/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851431 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851452 | 2/3/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123859624 | 2/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026012 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123864972 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123864971 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123864969 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123864968 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851487 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123859633 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851400 | 2/3/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123859610 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123859601 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123859598 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123859593 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123852507 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123852445 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123864963 | 2/3/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836218 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838057 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123837849 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123837831 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123837815 | 2/3/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123837793 | 2/3/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851423 | 2/3/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836219 | 2/3/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838067 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836213 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836204 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836203 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836202 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836201 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626684 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836220 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838086 | 2/3/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123865650 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838095 | 2/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838094 | 2/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838093 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838091 | 2/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838090 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838064 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838087 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838065 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838080 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838078 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838072 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838069 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838068 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123851407 | 2/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123838088 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025892 | 2/6/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123864975 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025901 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025899 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025898 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025895 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025904 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025893 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025905 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025891 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025890 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025889 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025885 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025883 | 2/6/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025882 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025894 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025921 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025949 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025935 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025932 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/9/2023 | 124025931 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025929 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025903 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025922 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025879 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025919 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025918 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025915 | 2/6/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025914 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025907 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025906 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025927 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024879 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025000 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024967 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024949 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024934 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024925 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025881 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024895 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025042 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024873 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024870 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024859 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024851 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123865654 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123865653 | 2/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124024910 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025124 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026648 | 2/6/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025878 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025877 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025876 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025875 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025866 | 2/6/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025015 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025140 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025030 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025104 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025081 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025070 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025067 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025054 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025880 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124025159 | 2/6/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124045005 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124076922 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050458 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124045026 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124045022 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124045014 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050472 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124045008 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050497 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124045000 | 2/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044994 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044986 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044979 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044950 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044811 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124045011 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050506 | 2/6/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027693 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050928 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050927 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050926 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050924 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050471 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050869 | 2/6/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044788 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050505 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050504 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050503 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050501 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050500 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050499 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124050876 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124033589 | 2/6/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124038631 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124038228 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124038227 | 2/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124038222 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124038214 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044805 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124033625 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124039012 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027699 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027698 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027697 | 2/6/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027696 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027695 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026641 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124033651 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040330 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124076936 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040339 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040338 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040337 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040336 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040335 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124038635 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040331 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124038636 | 2/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040327 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040326 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040325 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124039018 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124039016 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124044799 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124040334 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078225 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124076908 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078231 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078230 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078229 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078228 | 2/7/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078233 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078226 | 2/7/2023 | $65.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078234 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078224 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078223 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078222 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078221 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078220 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078219 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078227 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124079621 | 2/7/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124090966 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124090327 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124080070 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124080068 | 2/7/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124080065 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078232 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124079623 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078216 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124079618 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124079608 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078238 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078237 | 2/7/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078236 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078235 | 2/7/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124080063 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077607 | 2/7/2023 | $79.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078192 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078184 | 2/7/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077624 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077623 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077622 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078218 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077617 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078200 | 2/7/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077600 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077588 | 2/7/2023 | $104.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124076957 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124076956 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124076950 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124076944 | 2/7/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124077619 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078208 | 2/7/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027692 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078215 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078214 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078213 | 2/7/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078212 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078211 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078195 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078209 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078199 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078207 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078206 | 2/7/2023 | $33.58 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078205 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078204 | 2/7/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078201 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078217 | 2/7/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124078210 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026932 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027620 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027311 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027304 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026937 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026935 | 2/6/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027315 | 2/6/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026933 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027316 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026931 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026930 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026929 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026928 | 2/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026927 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026926 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026934 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027558 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027694 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027615 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027614 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027596 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027587 | 2/6/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027314 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027569 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026922 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027378 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027368 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027356 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027319 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027318 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027317 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027577 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026839 | 2/6/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026903 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026888 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026881 | 2/6/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026864 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026861 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026925 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026846 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026906 | 2/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026668 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026665 | 2/6/2023 | $71.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026662 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026659 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026655 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026651 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026851 | 2/6/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026913 | 2/6/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027621 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026921 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026920 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026919 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026918 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026917 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026904 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026914 | 2/6/2023 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026905 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026912 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026911 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026910 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026909 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026908 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026924 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124026915 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027665 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027616 | 2/6/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027672 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027670 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027669 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027668 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027674 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027666 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027675 | 2/6/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027664 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027663 | 2/6/2023 | $39.50 |

Transactions being recorded for transfer

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027662 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027661 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027660 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027658 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027667 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027683 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027691 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027690 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027689 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027688 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027687 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027673 | 2/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027684 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027655 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027682 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027681 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027680 | 2/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027679 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027678 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027676 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027686 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027628 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027635 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027634 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027633 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027632 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027631 | 2/6/2023 | $31.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027657 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027629 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027638 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027627 | 2/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027626 | 2/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027625 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027624 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027623 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027622 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027630 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027645 | 2/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836192 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027654 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027653 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027652 | 2/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027651 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027649 | 2/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027636 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027646 | 2/6/2023 | $100.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027637 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027644 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027643 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027642 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027641 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027640 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027656 | 2/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124027647 | 2/6/2023 | $117.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629025 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652001 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123635938 | 1/30/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123634140 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123634139 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123634129 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123635943 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629026 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123635947 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629024 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629023 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629022 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629021 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629020 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629019 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629027 | 1/30/2023 | $100.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651974 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628912 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651987 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651982 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651978 | 1/30/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651977 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123635941 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651975 | 1/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629015 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651966 | 1/30/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651950 | 1/30/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123636228 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123635953 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123635949 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123635948 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651976 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628945 | 1/30/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628997 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628993 | 1/30/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628986 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628963 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628962 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629017 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628950 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629001 | 1/30/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628933 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628932 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628929 | 1/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628923 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628922 | 1/30/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681303 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628959 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629007 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652002 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629014 | 1/30/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629013 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629012 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629011 | 1/30/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629010 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628999 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629008 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629000 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629006 | 1/30/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629005 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629004 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629003 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629002 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629016 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123629009 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681257 | 1/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123651999 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681264 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681263 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681262 | 1/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681261 | 1/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681266 | 1/31/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681258 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681267 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681256 | 1/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681255 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681254 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681248 | 1/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681157 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681145 | 1/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681260 | 1/31/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681281 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836200 | 2/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681301 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681299 | 1/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681298 | 1/31/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681297 | 1/31/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681265 | 1/31/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681287 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681084 | 1/31/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681280 | 1/31/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681279 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681278 | 1/31/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681277 | 1/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681275 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681270 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681291 | 1/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652348 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123653771 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123653764 | 1/30/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652353 | 1/30/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652352 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652351 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681119 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652349 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123653774 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652347 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652344 | 1/30/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652343 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652341 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652338 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652329 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123652350 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681019 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628697 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681030 | 1/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681028 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681026 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681025 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681024 | 1/31/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123653772 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681021 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123653773 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681018 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681017 | 1/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681000 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123680991 | 1/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123653775 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681104 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681022 | 1/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626762 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626957 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626768 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626767 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626766 | 1/30/2023 | $65.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626765 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626770 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626763 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626776 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626761 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626760 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626759 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626758 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626757 | 1/30/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626756 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626764 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626923 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628920 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626949 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626946 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626942 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626937 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626769 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626927 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626753 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626917 | 1/30/2023 | $97.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626912 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626871 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626788 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626783 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626777 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626933 | 1/30/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626713 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626736 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626730 | 1/30/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626725 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626723 | 1/30/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626721 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626755 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626716 | 1/30/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626739 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626694 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626692 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626690 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626689 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626688 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626687 | 1/30/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626719 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626745 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626963 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626752 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626751 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626750 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626749 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626748 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626737 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626746 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626738 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626744 | 1/30/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626743 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626742 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626741 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626740 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626754 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626747 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628580 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626953 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628603 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628602 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628601 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628600 | 1/30/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628605 | 1/30/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628592 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628606 | 1/30/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628578 | 1/30/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628577 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628293 | 1/30/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628291 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628290 | 1/30/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628289 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628599 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628620 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628691 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628686 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628681 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628675 | 1/30/2023 | $118.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628669 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628604 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628633 | 1/30/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628286 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628617 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628616 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628612 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628609 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628608 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628607 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628663 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627186 | 1/30/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627194 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627193 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627192 | 1/30/2023 | $413.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627190 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627189 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628288 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627187 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628257 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627185 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627184 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627180 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627175 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627168 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123626966 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627188 | 1/30/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628267 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681305 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628285 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628284 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628280 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628277 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628271 | 1/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123627195 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628268 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628253 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628266 | 1/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628265 | 1/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628264 | 1/30/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628263 | 1/30/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628262 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628287 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123628269 | 1/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791081 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123797856 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791089 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791088 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791086 | 2/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791084 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791091 | 2/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791082 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791092 | 2/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791080 | 2/2/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791079 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791077 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791075 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791074 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791073 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791083 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791101 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788975 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791108 | 2/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791107 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791106 | 2/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791104 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791090 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791102 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791070 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791099 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791098 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791097 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791096 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791095 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791093 | 2/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791103 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788986 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790498 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790488 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790479 | 2/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790472 | 2/2/2023 | $30.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790470 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791072 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788988 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790522 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788985 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788983 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788981 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788980 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788979 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681302 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788989 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791058 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123799163 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791069 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791068 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791067 | 2/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791066 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791065 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790505 | 2/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791060 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790513 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790550 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790546 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790540 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790535 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123790530 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791071 | 2/2/2023 | $30.97 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791062 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810016 | 2/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123791109 | 2/2/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123813301 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123813300 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123813299 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123813298 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123813308 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123812912 | 2/2/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835715 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810012 | 2/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810011 | 2/2/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810010 | 2/2/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810009 | 2/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810008 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810007 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123812921 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835935 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123836062 | 2/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835950 | 2/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835949 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835947 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835940 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123813303 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835936 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810002 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835928 | 2/3/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835921 | 2/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835918 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835746 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835731 | 2/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835723 | 2/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123835939 | 2/3/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802879 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802900 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802899 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802898 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802897 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802896 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810006 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802893 | 2/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802906 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802871 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802814 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123799169 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123799167 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123799166 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123799165 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802895 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802914 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788973 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123809996 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123809989 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123809983 | 2/2/2023 | $31.60 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123809975 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123809973 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802903 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123809680 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802905 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802913 | 2/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802912 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802909 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802908 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123802907 | 2/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123810003 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123809697 | 2/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707191 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733571 | 2/1/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123732404 | 2/1/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707200 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707199 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707198 | 1/31/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123732670 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707196 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123732671 | 2/1/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707152 | 1/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707151 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707115 | 1/31/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707096 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707092 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703956 | 1/31/2023 | $31.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123707197 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733538 | 2/1/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788977 | 2/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733559 | 2/1/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733557 | 2/1/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733555 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733552 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123732409 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733549 | 2/1/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703953 | 1/31/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733530 | 2/1/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733525 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733229 | 2/1/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733228 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733226 | 2/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733222 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733551 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123688530 | 1/31/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123697767 | 1/31/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123697766 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123697761 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123693281 | 1/31/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123688552 | 1/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703955 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123688535 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703900 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123688526 | 1/31/2023 | $31.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123688206 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123688196 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681932 | 1/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681308 | 1/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123681307 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123688544 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703912 | 1/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733572 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703952 | 1/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703951 | 1/31/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703950 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703947 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703937 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703724 | 1/31/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703923 | 1/31/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703894 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703908 | 1/31/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703907 | 1/31/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703905 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703903 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703901 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703954 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123703929 | 1/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752933 | 2/1/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733570 | 2/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761164 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123760933 | 2/1/2023 | $31.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123760927 | 2/1/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123760911 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761168 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752934 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761169 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752931 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752930 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752929 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752927 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752924 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752902 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752936 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761176 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788971 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788970 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788959 | 2/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123788944 | 2/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761179 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761167 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761177 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123744758 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761175 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761174 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761173 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761172 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761171 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761170 | 2/1/2023 | $31.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123761178 | 2/1/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733582 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733607 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733592 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733589 | 2/1/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733588 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733585 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752894 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733583 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733901 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733580 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733579 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733576 | 2/1/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733575 | 2/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733574 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733573 | 2/1/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733584 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733921 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124091016 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123744756 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123743755 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733931 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733926 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733925 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733625 | 2/1/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733922 | 2/1/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733896 | 2/1/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733920 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733919 | 2/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733918 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733911 | 2/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733903 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123752883 | 2/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823090 | $32,510.05 | 3/9/2023 | 123733924 | 2/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565109 | 2/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592274 | 2/16/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565116 | 2/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565115 | 2/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565113 | 2/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565112 | 2/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565122 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565110 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565123 | 2/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565108 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565107 | 2/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565101 | 2/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565094 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564135 | 2/16/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564134 | 2/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565111 | 2/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592237 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124539145 | 2/15/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592250 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592248 | 2/16/2023 | $63.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592247 | 2/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592246 | 2/16/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124565121 | 2/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592241 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564128 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592236 | 2/16/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592231 | 2/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592228 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592222 | 2/16/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592215 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124591817 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592245 | 2/16/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541919 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563758 | 2/16/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541926 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541925 | 2/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541924 | 2/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541923 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564133 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541921 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563770 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541764 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541762 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541758 | 2/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541751 | 2/15/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124539158 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634625 | 2/17/2023 | $63.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124541922 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563785 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592278 | 2/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564127 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564123 | 2/16/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564069 | 2/16/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564068 | 2/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564063 | 2/16/2023 | $101.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563761 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564047 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563766 | 2/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563784 | 2/16/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563783 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563782 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563780 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124563778 | 2/16/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564129 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124564056 | 2/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616837 | 2/17/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592263 | 2/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124617218 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124617217 | 2/17/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616844 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616843 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124618546 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616838 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124618547 | 2/17/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616833 | 2/17/2023 | $100.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616824 | 2/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616818 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615579 | 2/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615578 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615577 | 2/17/2023 | $167.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124616841 | 2/17/2023 | $276.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634393 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124439293 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634619 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634613 | 2/17/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634608 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634570 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124618539 | 2/17/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634401 | 2/17/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615567 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124626282 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124626278 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124626276 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124626250 | 2/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124626024 | 2/17/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124618554 | 2/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634502 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592303 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615522 | 2/17/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592400 | 2/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592384 | 2/16/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592307 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592306 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615576 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592304 | 2/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615532 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592296 | 2/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592295 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592292 | 2/16/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592284 | 2/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592282 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592280 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124592305 | 2/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615545 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537357 | 2/15/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615565 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615564 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615563 | 2/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615560 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615556 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615524 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615548 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615531 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615544 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615543 | 2/17/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615537 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615535 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615533 | 2/17/2023 | $78.61 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615573 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124615552 | 2/17/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466902 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124493559 | 2/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124479731 | 2/14/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124470684 | 2/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124470683 | 2/14/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124470375 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124479761 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466905 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124479767 | 2/14/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466901 | 2/14/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466900 | 2/14/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466899 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466896 | 2/14/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466895 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466894 | 2/14/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124470366 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124488915 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124539157 | 2/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124493549 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124488959 | 2/14/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124488947 | 2/14/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124488937 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124479740 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124488934 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466891 | 2/14/2023 | $79.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124484006 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124483990 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124480458 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124480455 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124480454 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124480453 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124488936 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124463939 | 2/14/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466721 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466709 | 2/14/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466696 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466680 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466666 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466893 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124463940 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466743 | 2/14/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124463935 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124463929 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124463919 | 2/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124463914 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124463910 | 2/14/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867239 | 2/21/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466652 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466877 | 2/14/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124493560 | 2/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466889 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466885 | 2/14/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466884 | 2/14/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466881 | 2/14/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466880 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466726 | 2/14/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466878 | 2/14/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466728 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466876 | 2/14/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466872 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466778 | 2/14/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466764 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466756 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466892 | 2/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124466879 | 2/14/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536868 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124493554 | 2/14/2023 | $196.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536893 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536892 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536891 | 2/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536890 | 2/15/2023 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536895 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536874 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536896 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517713 | 2/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517712 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517711 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517709 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517708 | 2/15/2023 | $70.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517707 | 2/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536880 | 2/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537099 | 2/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537351 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537336 | 2/15/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537116 | 2/15/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537109 | 2/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537102 | 2/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536894 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537100 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517704 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537097 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537096 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537087 | 2/15/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537074 | 2/15/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537070 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124536897 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124537101 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517456 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517656 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517480 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517477 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517474 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517470 | 2/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517706 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517457 | 2/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517673 | 2/15/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517454 | 2/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517449 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517445 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124515953 | 2/15/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124515951 | 2/15/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124495104 | 2/14/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517461 | 2/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517694 | 2/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634627 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517703 | 2/15/2023 | $202.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517701 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517700 | 2/15/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517699 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517698 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517664 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517696 | 2/15/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517669 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517693 | 2/15/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517690 | 2/15/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517689 | 2/15/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517680 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517676 | 2/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517705 | 2/15/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124517697 | 2/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124799253 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816361 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801345 | 2/20/2023 | $39.11 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801344 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801343 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124800800 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801347 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124799255 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801348 | 2/20/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124799251 | 2/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124799246 | 2/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124799234 | 2/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788190 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788188 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788187 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124800795 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124807732 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788130 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816334 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816323 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124807739 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124807738 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801346 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124807734 | 2/20/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788184 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124807731 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124807589 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801354 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801353 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801351 | 2/20/2023 | $33.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124801350 | 2/20/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124807735 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788148 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788166 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788165 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788163 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788162 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788155 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788186 | 2/20/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788150 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788170 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788141 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788140 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788139 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788136 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788132 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634622 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788151 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788176 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816376 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788183 | 2/20/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788182 | 2/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788181 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788180 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788179 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788167 | 2/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788177 | 2/20/2023 | $118.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788169 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788175 | 2/20/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788174 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788173 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788172 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788171 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788185 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788178 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851256 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816357 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851267 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851265 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851263 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851261 | 2/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124852707 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851257 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857661 | 2/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851255 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851254 | 2/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851253 | 2/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851250 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851247 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851246 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851259 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857696 | 2/21/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124091017 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867236 | 2/21/2023 | $67.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867235 | 2/21/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867225 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867217 | 2/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851269 | 2/21/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867202 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851242 | 2/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857695 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857694 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857686 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857672 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857671 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124857667 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867211 | 2/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816401 | 2/20/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849495 | 2/21/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849487 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849480 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849468 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849281 | 2/21/2023 | $474.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851245 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816403 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124850829 | 2/21/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816399 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816398 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816397 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816395 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816388 | 2/20/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124816380 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849276 | 2/21/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851200 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788129 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851237 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851235 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851228 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851224 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851222 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849501 | 2/21/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851211 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124849511 | 2/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851192 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124850849 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124850847 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124850846 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124850836 | 2/21/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851244 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124851219 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786258 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786351 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786330 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786328 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786315 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786304 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786332 | 2/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786277 | 2/20/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786333 | 2/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784928 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784920 | 2/20/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784915 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784914 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784908 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784905 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786279 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786340 | 2/20/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788131 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786349 | 2/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786348 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786345 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786344 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786331 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786341 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784891 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786339 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786338 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786337 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786336 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786335 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786334 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786342 | 2/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644608 | 2/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644827 | 2/17/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644826 | 2/17/2023 | $79.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644825 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644824 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644823 | 2/17/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784904 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644670 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644950 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644604 | 2/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644598 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644589 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124637161 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124637158 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124634630 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644818 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784553 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786360 | 2/20/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784889 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784837 | 2/20/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784619 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784597 | 2/20/2023 | $95.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784577 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644828 | 2/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784566 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124644934 | 2/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784549 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124640597 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124646516 | 2/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124646514 | 2/17/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124646498 | 2/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784897 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124784573 | 2/20/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786445 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786350 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786468 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786465 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786455 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786449 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786470 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786446 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786471 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786444 | 2/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786443 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786442 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786441 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786440 | 2/20/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786436 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786447 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124787377 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788120 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788110 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788101 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788087 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788070 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786469 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124787927 | 2/20/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786420 | 2/20/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786478 | 2/20/2023 | $101.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786476 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786475 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786474 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786473 | 2/20/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786472 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124788061 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786369 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786397 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786391 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786389 | 2/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786386 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786379 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786431 | 2/20/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786376 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786406 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786368 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786366 | 2/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786364 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786363 | 2/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786362 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786361 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786377 | 2/20/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786412 | 2/20/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124439292 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786419 | 2/20/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786418 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786417 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786416 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786415 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786404 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786413 | 2/20/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786405 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786411 | 2/20/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786410 | 2/20/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786409 | 2/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786408 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786407 | 2/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786422 | 2/20/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124786414 | 2/20/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124208677 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212549 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209039 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209038 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209037 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124208695 | 2/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209041 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124208685 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209042 | 2/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124208670 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196529 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196528 | 2/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196527 | 2/9/2023 | $33.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196521 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196520 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124208691 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209053 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182095 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212539 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212533 | 2/9/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212528 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212517 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209040 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209054 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196517 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209051 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209049 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209048 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209047 | 2/9/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209045 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209044 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124209055 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182379 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182395 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182393 | 2/9/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182386 | 2/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182384 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182383 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196519 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182381 | 2/9/2023 | $101.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182398 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182371 | 2/9/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182370 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182367 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182107 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182104 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249461 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182382 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182411 | 2/9/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212550 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196516 | 2/9/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124194592 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124194543 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124194536 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182415 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182396 | 2/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182413 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182397 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182406 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182405 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182404 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182400 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182399 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124196518 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182414 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239438 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212548 | 2/9/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239446 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239445 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239444 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239443 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239448 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239440 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239450 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239437 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239436 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239435 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239434 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239433 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239432 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239442 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249146 | 2/10/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124439294 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249446 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249171 | 2/10/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249170 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249169 | 2/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239447 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249165 | 2/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239427 | 2/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249104 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249080 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239454 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239453 | 2/10/2023 | $39.11 |

Transfer Detail Group Report - Form 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239452 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239451 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249166 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124238233 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239398 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239397 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239394 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239389 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239375 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239431 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239358 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239403 | 2/10/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124238217 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212902 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212894 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212553 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212552 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124212551 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239363 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239413 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182086 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239426 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239425 | 2/10/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239424 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239420 | 2/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239419 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239399 | 2/10/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239414 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239401 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239412 | 2/10/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239411 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239408 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239407 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239406 | 2/10/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239430 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124239415 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128763 | 2/8/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130246 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128770 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128769 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128768 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128767 | 2/8/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128772 | 2/8/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128764 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128773 | 2/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128762 | 2/8/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128761 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128760 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128759 | 2/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128757 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128707 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128766 | 2/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128790 | 2/8/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182098 | 2/9/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124129696 | 2/8/2023 | $97.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124129693 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124129692 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124129690 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128771 | 2/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128791 | 2/8/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106650 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128786 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128784 | 2/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128779 | 2/8/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128777 | 2/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128776 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128774 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128792 | 2/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124101960 | 2/7/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124104454 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124104443 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124104437 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124103618 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124101968 | 2/7/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128692 | 2/8/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124101964 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106631 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124101949 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124101943 | 2/7/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124091023 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124091021 | 2/7/2023 | $39.50 |

Transferred During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124091020 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124091019 | 2/7/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124101965 | 2/7/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106640 | 2/7/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130252 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106648 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106647 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106645 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106644 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106643 | 2/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124104460 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106641 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106607 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106639 | 2/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106638 | 2/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106634 | 2/7/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106633 | 2/7/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106632 | 2/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124128681 | 2/8/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124106642 | 2/7/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145660 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124129697 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124155053 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124154690 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124154679 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124154044 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124155056 | 2/8/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145661 | 2/8/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124155057 | 2/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145659 | 2/8/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145591 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145590 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145584 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145463 | 2/8/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145452 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124154025 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124181204 | 2/9/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182085 | 2/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182079 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182076 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124182070 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124181216 | 2/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124155055 | 2/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124181209 | 2/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145353 | 2/8/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124157612 | 2/8/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124157611 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124157610 | 2/8/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124157554 | 2/8/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124157550 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124155060 | 2/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124181215 | 2/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130378 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124137645 | 2/8/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130386 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130385 | 2/8/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130384 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130382 | 2/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145393 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130379 | 2/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124137671 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130377 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130376 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130266 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130265 | 2/8/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130264 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130262 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124130381 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139489 | 2/8/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249471 | 2/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139496 | 2/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139495 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139494 | 2/8/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139493 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139492 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124137669 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139490 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124137670 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139464 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139460 | 2/8/2023 | $276.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124138137 | 2/8/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124137951 | 2/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124137672 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124145370 | 2/8/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124139491 | 2/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411641 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413780 | 2/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411673 | 2/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411667 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411662 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411661 | 2/13/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413673 | 2/13/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411647 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413681 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411637 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411636 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411635 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411634 | 2/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411631 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411622 | 2/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411653 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413749 | 2/13/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411157 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413775 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413774 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413773 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413769 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413315 | 2/13/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413753 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411289 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413748 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413739 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413722 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413713 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413701 | 2/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413692 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413763 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411208 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411243 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411242 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411229 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411224 | 2/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411219 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411616 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411213 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411251 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411207 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411204 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411203 | 2/13/2023 | $100.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411195 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411180 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249449 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411216 | 2/13/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411270 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413783 | 2/13/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411285 | 2/13/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411280 | 2/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411279 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411278 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411277 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411244 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411274 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411250 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411268 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411262 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411261 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411255 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411252 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411330 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411275 | 2/13/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124431494 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413778 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435085 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435084 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435083 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435057 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435090 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124431502 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435091 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124431490 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124431486 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425796 | 2/13/2023 | $39.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425792 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425790 | 2/13/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425785 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435048 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124437308 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124439289 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124439280 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124439269 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124439257 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124437311 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435087 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124437309 | 2/13/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425772 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124437307 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124437305 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124437038 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435094 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435093 | 2/13/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124435092 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124437310 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413799 | 2/13/2023 | $95.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413808 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413807 | 2/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413805 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413803 | 2/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413802 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425783 | 2/13/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413800 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413813 | 2/13/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413797 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413795 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413792 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413790 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413789 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413786 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413801 | 2/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415117 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411147 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425765 | 2/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425751 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425569 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415122 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415120 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413809 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415118 | 2/13/2023 | $98.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413811 | 2/13/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415116 | 2/13/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415115 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415105 | 2/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415100 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124413820 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124425782 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124415119 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408728 | 2/13/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410209 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408734 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408733 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408732 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408731 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408740 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408729 | 2/13/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408741 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408727 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408721 | 2/13/2023 | $110.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408563 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408517 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408494 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408341 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408730 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124409631 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124411168 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410158 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410151 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410124 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410112 | 2/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408735 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124409632 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265714 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124409629 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124409628 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124409627 | 2/13/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124409623 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408743 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124408742 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124409633 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260438 | 2/10/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260467 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260466 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260465 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260462 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260455 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265813 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260439 | 2/10/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124261328 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260434 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260429 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260420 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260416 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249473 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124249472 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260442 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265688 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410226 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265713 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265712 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265711 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265709 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265694 | 2/10/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260468 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265689 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124260473 | 2/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265680 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265675 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124261331 | 2/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124261330 | 2/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124261329 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265715 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823148 | $33,836.23 | 3/15/2023 | 124265691 | 2/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410336 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410176 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410349 | 2/13/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410348 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410347 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410346 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410355 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410338 | 2/13/2023 | $123.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410356 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410335 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410334 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410333 | 2/13/2023 | $95.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410332 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410329 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410324 | 2/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410343 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410440 | 2/13/2023 | $32.00 |

Transactions during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410736 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410735 | 2/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410731 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410469 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410465 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410351 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410458 | 2/13/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410321 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410407 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410366 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410365 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410364 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410363 | 2/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410362 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410461 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410264 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410281 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410280 | 2/13/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410279 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410278 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410277 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410323 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410270 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410290 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410260 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410259 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410246 | 2/13/2023 | $32.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410243 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410235 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410230 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410272 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410302 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867240 | 2/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410320 | 2/13/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410313 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410312 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410311 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410310 | 2/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410282 | 2/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410304 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410287 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410300 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410299 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410298 | 2/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410297 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410291 | 2/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410322 | 2/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823218 | $25,341.01 | 3/21/2023 | 124410309 | 2/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574106 | 3/6/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574162 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574117 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574116 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574115 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574114 | 3/6/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574119 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574112 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574124 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574100 | 3/6/2023 | $158.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574098 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574095 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574091 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574089 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574088 | 3/6/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574113 | 3/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574137 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125421813 | 3/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574155 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574151 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574148 | 3/6/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574144 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574118 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574141 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574080 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574134 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574133 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574132 | 3/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574131 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574130 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574126 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574142 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866061 | 3/16/2023 | $39.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866070 | 3/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866069 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866068 | 3/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866067 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866066 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574084 | 3/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866062 | 3/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866073 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122865992 | 3/16/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122865990 | 3/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122865989 | 3/16/2023 | $101.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122865973 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125426601 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575703 | 3/6/2023 | $95.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866063 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125017346 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574163 | 3/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574078 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574077 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574073 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125573961 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125573854 | 3/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866071 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125017349 | 3/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866072 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 123457945 | 3/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 123024668 | 3/16/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 123012226 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 123010948 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 122866074 | 3/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574081 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125017351 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575625 | 3/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574161 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575631 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575630 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575629 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575628 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575643 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575626 | 3/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575657 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575624 | 3/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575623 | 3/6/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575622 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575621 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575620 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575619 | 3/6/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575627 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575682 | 3/6/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302013 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575692 | 3/6/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575690 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575689 | 3/6/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575688 | 3/6/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575634 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575683 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575616 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575674 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575663 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575661 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575660 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575659 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575658 | 3/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575687 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574180 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575053 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575048 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575047 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575041 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574183 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575618 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574181 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575056 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574179 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574177 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574175 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574170 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574165 | 3/6/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574164 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125574182 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575287 | 3/6/2023 | $39.50 |

Transfers Made During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125421804 | 3/3/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575615 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575613 | 3/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575612 | 3/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575600 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575593 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575054 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575562 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575055 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575061 | 3/6/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575060 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575059 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575058 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575057 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575617 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575581 | 3/6/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125324037 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348630 | 3/2/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125325527 | 3/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125325520 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125324049 | 3/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125324048 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348475 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125324046 | 3/1/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348570 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125319022 | 3/1/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125319021 | 3/1/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125319020 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125319010 | 3/1/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125319008 | 3/1/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125318995 | 3/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125324047 | 3/1/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348590 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125426564 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348622 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348618 | 3/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348614 | 3/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348611 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348419 | 3/2/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348592 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125309526 | 3/1/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348584 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348577 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348574 | 3/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348573 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348572 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348571 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348593 | 3/2/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302022 | 3/1/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302085 | 3/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302084 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302083 | 3/1/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302069 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302061 | 3/1/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125318957 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302023 | 3/1/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302088 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302019 | 3/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302018 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302017 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302016 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302015 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867237 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302052 | 3/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302094 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348633 | 3/2/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125309525 | 3/1/2023 | $65.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125309523 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125309522 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125309521 | 3/1/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125309520 | 3/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302086 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302095 | 3/1/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302087 | 3/1/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302093 | 3/1/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302092 | 3/1/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302091 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302090 | 3/1/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302089 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125317592 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125309482 | 3/1/2023 | $39.11 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396779 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348626 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396791 | 3/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396790 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396789 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396788 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125401453 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396781 | 3/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125401642 | 3/3/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396778 | 3/3/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396762 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396750 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396739 | 3/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396508 | 3/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396146 | 3/3/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396782 | 3/3/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125416113 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125421803 | 3/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125421794 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125421785 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125421776 | 3/3/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125416132 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396792 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125416114 | 3/3/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125375554 | 3/2/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125416104 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125416093 | 3/3/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125416090 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125401660 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125401659 | 3/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125401658 | 3/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125416124 | 3/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356373 | 3/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356382 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356381 | 3/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356378 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356377 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356376 | 3/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125396137 | 3/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356374 | 3/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125365239 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356366 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356355 | 3/2/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125349889 | 3/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348646 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348641 | 3/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125348637 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125356375 | 3/2/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125372589 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575706 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125375542 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125375537 | 3/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125374008 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125374007 | 3/2/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125374004 | 3/2/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125365229 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125373934 | 3/2/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125365238 | 3/2/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125370682 | 3/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125365243 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125365242 | 3/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125365241 | 3/2/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125365240 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125375561 | 3/2/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125373936 | 3/2/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125685443 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729180 | 3/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697797 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697796 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697794 | 3/8/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697786 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697907 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125689844 | 3/8/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697920 | 3/8/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125685442 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125685441 | 3/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125685440 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125685437 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125685436 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125685430 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697780 | 3/8/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125702225 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125652308 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729171 | 3/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729168 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729164 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125727455 | 3/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697836 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125727444 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679540 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125702224 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125702031 | 3/8/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697929 | 3/8/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697928 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697927 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125697926 | 3/8/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125727446 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678122 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678492 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678169 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678161 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678148 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678144 | 3/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679543 | 3/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678126 | 3/8/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678501 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678105 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125655150 | 3/7/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125653621 | 3/7/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125653174 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125653170 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575697 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678133 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678512 | 3/8/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729181 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679539 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679538 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679535 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679534 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679530 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678498 | 3/8/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678514 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678499 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678511 | 3/8/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678508 | 3/8/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678507 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678504 | 3/8/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125678502 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679541 | 3/8/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125679444 | 3/8/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773340 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729179 | 3/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773349 | 3/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773348 | 3/10/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773347 | 3/10/2023 | $63.20 |

Transactions during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773345 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773351 | 3/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773341 | 3/10/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773352 | 3/10/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773338 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773337 | 3/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773334 | 3/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773329 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773318 | 3/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773308 | 3/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773344 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125784366 | 3/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125796437 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125796434 | 3/10/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125796428 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125796413 | 3/10/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125796398 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773350 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125784775 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773285 | 3/10/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773360 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773359 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773358 | 3/10/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773356 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773355 | 3/10/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773354 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125784793 | 3/10/2023 | $158.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729220 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729243 | 3/9/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729240 | 3/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729239 | 3/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729237 | 3/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729230 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773307 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729222 | 3/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125734464 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729215 | 3/9/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729204 | 3/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729198 | 3/9/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729189 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729185 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729184 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729223 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125740162 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125649090 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125749888 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125749867 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125745474 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125745463 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125740193 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729251 | 3/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125740181 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125729258 | 3/9/2023 | $276.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125734499 | 3/9/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125734482 | 3/9/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125734479 | 3/9/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125734478 | 3/9/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125734469 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125773292 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125740189 | 3/9/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125598902 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628143 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125627824 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125604212 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125599126 | 3/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125599121 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628102 | 3/7/2023 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125598915 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628105 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125598758 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125598755 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125598749 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125598686 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125598680 | 3/6/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125581988 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125599120 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628135 | 3/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125653169 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628141 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628140 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628139 | 3/7/2023 | $63.60 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 285

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628138 | 3/7/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628101 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628136 | 3/7/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575737 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628134 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628126 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628125 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628118 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628112 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628110 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628137 | 3/7/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575713 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575720 | 3/6/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575719 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575718 | 3/6/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575717 | 3/6/2023 | $157.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575716 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575739 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575714 | 3/6/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575723 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575712 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575711 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575710 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575709 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575708 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575707 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575715 | 3/6/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575729 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628144 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575736 | 3/6/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575735 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575734 | 3/6/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575733 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575732 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575721 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575730 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575722 | 3/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575728 | 3/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575727 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575726 | 3/6/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575725 | 3/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575724 | 3/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575738 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125575731 | 3/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629138 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628142 | 3/7/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643155 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629681 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629680 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629676 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643435 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629139 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643461 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629130 | 3/7/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629128 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629125 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629121 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629117 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628522 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125629141 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643471 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125649089 | 3/7/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125649084 | 3/7/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125649083 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125648919 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125648911 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643424 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643472 | 3/7/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628519 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643470 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643468 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643467 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643465 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643464 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125643462 | 3/7/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125648902 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628163 | 3/7/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628190 | 3/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628189 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628188 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628187 | 3/7/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628176 | 3/7/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628521 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628164 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628193 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628162 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628161 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628160 | 3/7/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628153 | 3/7/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628151 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628145 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628165 | 3/7/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628206 | 3/7/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302012 | 3/1/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628282 | 3/7/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628216 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628214 | 3/7/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628213 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628212 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628191 | 3/7/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628207 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628192 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628205 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628203 | 3/7/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628202 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628199 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628194 | 3/7/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628520 | 3/7/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 289

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125628208 | 3/7/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951056 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124962010 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951362 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951358 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951110 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951076 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951370 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951064 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951371 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951052 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124928655 | 2/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124928653 | 2/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124928652 | 2/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124928641 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925796 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951067 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951381 | 2/23/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909906 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124962005 | 2/23/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124962000 | 2/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124961994 | 2/23/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951384 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951369 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951382 | 2/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925785 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951380 | 2/23/2023 | $30.97 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951379 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951378 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951374 | 2/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951373 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951372 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124951383 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124913761 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925333 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925332 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925331 | 2/22/2023 | $95.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925330 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925329 | 2/22/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925794 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925311 | 2/22/2023 | $157.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925341 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124913646 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909985 | 2/22/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909948 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909909 | 2/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909908 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048727 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925324 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925750 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984474 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925779 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925774 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925769 | 2/22/2023 | $79.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925768 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925765 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925334 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925751 | 2/22/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925339 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925749 | 2/22/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925748 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925747 | 2/22/2023 | $95.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925739 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925734 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925786 | 2/22/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124925754 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017376 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124962008 | 2/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045532 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045531 | 2/24/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045525 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045489 | 2/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045535 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017377 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045536 | 2/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017375 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017374 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017373 | 2/24/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017372 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017367 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017366 | 2/24/2023 | $33.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045475 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125047317 | 2/24/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302014 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048710 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048709 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048705 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125047320 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045534 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125047318 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017355 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125047316 | 2/24/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125047278 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125047266 | 2/24/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045629 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045538 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125045537 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125047319 | 2/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984504 | 2/23/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124986540 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124986524 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984902 | 2/23/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984901 | 2/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984895 | 2/23/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017365 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984879 | 2/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017325 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984503 | 2/23/2023 | $78.22 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 293

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984501 | 2/23/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984500 | 2/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984499 | 2/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984498 | 2/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984484 | 2/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124984885 | 2/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017339 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909905 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017350 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017347 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017345 | 2/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017344 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017343 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017195 | 2/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017340 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017226 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017338 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017336 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017335 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017334 | 2/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017331 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017358 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125017342 | 2/24/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901309 | 2/22/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901555 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901516 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901515 | 2/22/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901513 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901512 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901519 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901501 | 2/22/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901521 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901308 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901306 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901304 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901299 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900324 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900323 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901507 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901538 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909907 | 2/22/2023 | $103.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901552 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901545 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901542 | 2/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901541 | 2/22/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901517 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901539 | 2/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900320 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901537 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901536 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901535 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901534 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901531 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901522 | 2/22/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901540 | 2/22/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124877488 | 2/21/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899978 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899977 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899976 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899975 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899970 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900322 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124877492 | 2/21/2023 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899981 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124877476 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124873066 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124873051 | 2/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867256 | 2/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867247 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124867241 | 2/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124877494 | 2/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899989 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901557 | 2/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900319 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900318 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900317 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900316 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900315 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899979 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899990 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899980 | 2/22/2023 | $31.60 |

Transfers Avoiding Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899988 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899987 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899986 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899985 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124899984 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900321 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124900309 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901668 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901554 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901674 | 2/22/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901673 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901672 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901671 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901676 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901669 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901677 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901654 | 2/22/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901652 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901651 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901650 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901649 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901648 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901670 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909618 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909904 | 2/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909903 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909902 | 2/22/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909899 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909893 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901675 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909619 | 2/22/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901645 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909614 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124907845 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901681 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901680 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901679 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901678 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124909621 | 2/22/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901575 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901596 | 2/22/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901589 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901587 | 2/22/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901586 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901580 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901647 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901577 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901599 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901574 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901568 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901566 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901565 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901564 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901562 | 2/22/2023 | $316.00 |

Transaction Listing Report (continued)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901578 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901609 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048737 | 2/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901644 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901643 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901642 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901636 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901632 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901597 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901610 | 2/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901598 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901608 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901607 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901602 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901601 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901600 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901646 | 2/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 124901626 | 2/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210215 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252046 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210837 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210836 | 2/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210835 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210834 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210847 | 2/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210818 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210848 | 2/27/2023 | $39.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210214 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210213 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210199 | 2/27/2023 | $142.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210194 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210189 | 2/27/2023 | $236.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194283 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210824 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125216724 | 2/27/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193962 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125220536 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125220529 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125220527 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125219759 | 2/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210840 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125216807 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194276 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125216587 | 2/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125216578 | 2/27/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210852 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210851 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210850 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125210849 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125216809 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194072 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194230 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194229 | 2/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194228 | 2/27/2023 | $31.60 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194222 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194217 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194282 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194212 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194233 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193974 | 2/27/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193972 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193971 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193970 | 2/27/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193969 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048712 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194215 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194251 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252049 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194272 | 2/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194270 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194269 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194264 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194261 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194231 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194252 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194232 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194250 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194248 | 2/27/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194246 | 2/27/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194242 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194237 | 2/27/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194280 | 2/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125194255 | 2/27/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260619 | 2/28/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252043 | 2/28/2023 | $154.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125261003 | 2/28/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125261002 | 2/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260993 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260628 | 2/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125267949 | 2/28/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260623 | 2/28/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125267968 | 2/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260618 | 2/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260617 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260615 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260614 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260606 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260603 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260627 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125275827 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302011 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302010 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302009 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125302002 | 3/1/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125301997 | 3/1/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125261004 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125275828 | 2/28/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252587 | 2/28/2023 | $63.60 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125275826 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125275813 | 2/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125272968 | 2/28/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125272963 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125267975 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125267974 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125275829 | 2/28/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252293 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252559 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252558 | 2/28/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252557 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252556 | 2/28/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252555 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125260598 | 2/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252539 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252562 | 2/28/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252282 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252269 | 2/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252056 | 2/28/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252054 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252053 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252052 | 2/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252546 | 2/28/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252579 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193954 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252586 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252585 | 2/28/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252584 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252583 | 2/28/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252582 | 2/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252560 | 2/28/2023 | $101.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252580 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252561 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252578 | 2/28/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252577 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252576 | 2/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252575 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252569 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252588 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125252581 | 2/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191111 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192624 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191134 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191129 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191124 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191120 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191143 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191114 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191145 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191107 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191106 | 2/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191105 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191100 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191095 | 2/27/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125190935 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191116 | 2/27/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191159 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193967 | 2/27/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192621 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192618 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192435 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192421 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191137 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191160 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125190911 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191158 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191157 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191156 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191148 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191147 | 2/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125191146 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192412 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136253 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136866 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136864 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136863 | 2/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136857 | 2/26/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136854 | 2/26/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125190926 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136254 | 2/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136871 | 2/26/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136235 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136232 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | INTV415972RP | 3/13/2023 | $351.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | INTV415788RP | 3/13/2023 | $351.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048739 | 2/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823273 | $24,509.74 | 3/30/2023 | 125048738 | 2/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136305 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138340 | 2/26/2023 | $65.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192625 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125190846 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125190843 | 2/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138354 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138353 | 2/26/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138352 | 2/26/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136867 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138349 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136868 | 2/26/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138331 | 2/26/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138327 | 2/26/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138320 | 2/26/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136875 | 2/26/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125136873 | 2/26/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125190918 | 2/27/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125138351 | 2/26/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193006 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192623 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193048 | 2/27/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193038 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193031 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193026 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193054 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193009 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193055 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192994 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192988 | 2/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192981 | 2/27/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192980 | 2/27/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192978 | 2/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192977 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193023 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193083 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193647 | 2/27/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193091 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193090 | 2/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193089 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193088 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193053 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193084 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192854 | 2/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193082 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193081 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193079 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193068 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193058 | 2/27/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193056 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125193087 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192666 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192706 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192704 | 2/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192698 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192694 | 2/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192688 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192969 | 2/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192667 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192710 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192665 | 2/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192650 | 2/27/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192633 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192630 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192627 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192626 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192678 | 2/27/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192730 | 2/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125796438 | 3/10/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192832 | 2/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192776 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192747 | 2/27/2023 | $95.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192740 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192739 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192707 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192733 | 2/27/2023 | $32.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192708 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192729 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192725 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192720 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192718 | 2/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192717 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192857 | 2/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823317 | $19,277.73 | 4/6/2023 | 125192738 | 2/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361378 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361410 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361354 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361362 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361366 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361369 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361371 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361372 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126360791 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361374 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126360790 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/6/2023 | 126361385 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361386 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361393 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361401 | 3/20/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361403 | 3/20/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361406 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202280 | 3/17/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361373 | 3/20/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126204098 | 3/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361639 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202524 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202525 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202526 | 3/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202527 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202529 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202533 | 3/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361350 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126204089 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361412 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126204103 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126204104 | 3/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126204106 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126204107 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126360687 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126360712 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126360787 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126204082 | 3/17/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361494 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361407 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361459 | 3/20/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361460 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361463 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361475 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361489 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361490 | 3/20/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361452 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361492 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361450 | 3/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361495 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361499 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361502 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361503 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361504 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361506 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121762 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361491 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361441 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361416 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361419 | 3/20/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361429 | 3/20/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361432 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361433 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361434 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361437 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361456 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361440 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190754 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361442 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361443 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361445 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361446 | 3/20/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361447 | 3/20/2023 | $78.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361448 | 3/20/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361449 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361438 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133510 | 3/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126140563 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122033 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122035 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122036 | 3/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126124032 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126124041 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126124047 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122028 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133504 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122026 | 3/16/2023 | $101.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133511 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133512 | 3/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133513 | 3/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133514 | 3/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133515 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133529 | 3/16/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126202512 | 3/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133487 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122013 | 3/16/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461268 | 3/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121768 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121770 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121778 | 3/16/2023 | $39.50 |

Transfers Avoidable Under 11 U.S.C. § 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121971 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121980 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121986 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122029 | 3/16/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122012 | 3/16/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126140571 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122014 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122015 | 3/16/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122016 | 3/16/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122020 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122021 | 3/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122024 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122025 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126122000 | 3/16/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175104 | 3/17/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126133536 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175084 | 3/17/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175085 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175086 | 3/17/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175088 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175092 | 3/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175098 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126174686 | 3/17/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175103 | 3/17/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126174680 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190693 | 3/17/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190702 | 3/17/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190703 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190704 | 3/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190708 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190719 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126190728 | 3/17/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126175102 | 3/17/2023 | $130.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126148884 | 3/16/2023 | $197.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126140606 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126140710 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126140724 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126147439 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126147447 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126148862 | 3/16/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126148866 | 3/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126174691 | 3/17/2023 | $157.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126148872 | 3/16/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361654 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126148986 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126149004 | 3/16/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126172974 | 3/17/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126172983 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126172990 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126172997 | 3/17/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126173000 | 3/17/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126148870 | 3/16/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411590 | 3/21/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411606 | 3/21/2023 | $30.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411550 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411556 | 3/21/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411561 | 3/21/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411565 | 3/21/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411566 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411574 | 3/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411544 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411580 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411541 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411596 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411597 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411598 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411599 | 3/21/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411600 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411601 | 3/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387815 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411579 | 3/21/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387875 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126361507 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387842 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387843 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387844 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387845 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387846 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387849 | 3/20/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411545 | 3/21/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387873 | 3/20/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126412653 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387876 | 3/20/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387877 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411266 | 3/21/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411523 | 3/21/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411531 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411532 | 3/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411539 | 3/21/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387864 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460531 | 3/22/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126411602 | 3/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439580 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439581 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439582 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460269 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460502 | 3/22/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460505 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439577 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460527 | 3/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439565 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460534 | 3/22/2023 | $127.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460535 | 3/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460537 | 3/22/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461239 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461243 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461250 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125805658 | 3/10/2023 | $33.58 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126460516 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432848 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432470 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432477 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432478 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432480 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432485 | 3/21/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432487 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432495 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439578 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432845 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380541 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432851 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126434671 | 3/21/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439307 | 3/21/2023 | $247.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439310 | 3/21/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439320 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439549 | 3/21/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126439555 | 3/21/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126432833 | 3/21/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363022 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363254 | 3/20/2023 | $97.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362913 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362916 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362925 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362926 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362927 | 3/20/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362929 | 3/20/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362891 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362957 | 3/20/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362884 | 3/20/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363032 | 3/20/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363048 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363228 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363236 | 3/20/2023 | $154.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363244 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363248 | 3/20/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126387835 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362934 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362853 | 3/20/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362573 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362587 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362596 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362602 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362610 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362611 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362613 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362903 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362847 | 3/20/2023 | $78.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363262 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362854 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362857 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362861 | 3/20/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362866 | 3/20/2023 | $70.47 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362867 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362870 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362882 | 3/20/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126362842 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380511 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363251 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363388 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126368789 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126368795 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126371741 | 3/20/2023 | $191.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126371825 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126371827 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363381 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126371831 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363376 | 3/20/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380517 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380527 | 3/20/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380534 | 3/20/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380536 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380537 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380538 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126380539 | 3/20/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126371829 | 3/20/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363324 | 3/20/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363273 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363283 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363291 | 3/20/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363295 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363300 | 3/20/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363310 | 3/20/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363318 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363387 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363323 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121761 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363338 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363343 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363347 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363353 | 3/20/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363356 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363357 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363365 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126363319 | 3/20/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962583 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962591 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962555 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962556 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962563 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962573 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962579 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962580 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962553 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962582 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962552 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962584 | 3/13/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962585 | 3/13/2023 | $237.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962586 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962587 | 3/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962588 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962589 | 3/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961954 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962581 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962254 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974444 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962157 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962178 | 3/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962182 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962191 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962198 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962201 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962554 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962242 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962592 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962277 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962284 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962308 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962322 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962528 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962540 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962551 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962204 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972731 | 3/13/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962590 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962616 | 3/13/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962617 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962618 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972710 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972720 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972728 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962614 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972730 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962613 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972732 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972733 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972735 | 3/13/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972736 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972737 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972738 | 3/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121767 | 3/16/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972729 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962605 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962593 | 3/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962594 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962595 | 3/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962596 | 3/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962597 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962599 | 3/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962601 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962615 | 3/13/2023 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962604 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961653 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962606 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962607 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962608 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962609 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962610 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962611 | 3/13/2023 | $189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962612 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962602 | 3/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960944 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960955 | 3/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960410 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960913 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960918 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960919 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960925 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960930 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960238 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960942 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960236 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960945 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960946 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960947 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960949 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960950 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960951 | 3/13/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125962134 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960935 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959075 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125805900 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125809939 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125809943 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125809953 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125809954 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125809955 | 3/10/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125809956 | 3/10/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960409 | 3/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959069 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960961 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959083 | 3/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959086 | 3/13/2023 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959087 | 3/13/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959303 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959309 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959381 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125959500 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125809957 | 3/10/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961033 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960952 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961017 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961020 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961021 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961022 | 3/13/2023 | $67.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961024 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961030 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961011 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961032 | 3/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961010 | 3/13/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961034 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961035 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961040 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961043 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961052 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961053 | 3/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961054 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961031 | 3/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960991 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960967 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960968 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960969 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960973 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960976 | 3/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960982 | 3/13/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960984 | 3/13/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961012 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960986 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974550 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960993 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960994 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960996 | 3/13/2023 | $31.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960998 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961002 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961008 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125961009 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125960985 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065750 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126066042 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065738 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065739 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065740 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065741 | 3/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065746 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065747 | 3/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065736 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065749 | 3/15/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065735 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065751 | 3/15/2023 | $106.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126066024 | 3/15/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126066025 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126066033 | 3/15/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126066037 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126066040 | 3/15/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034097 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065748 | 3/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126038034 | 3/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125972739 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034146 | 3/14/2023 | $118.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126037816 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126037823 | 3/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126037829 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126037834 | 3/14/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126038009 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065737 | 3/15/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126038028 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126067288 | 3/15/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126038036 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126038039 | 3/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065719 | 3/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065724 | 3/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065726 | 3/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065733 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126065734 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126038012 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126095250 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126066041 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126091348 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126091351 | 3/15/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126091354 | 3/15/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126095221 | 3/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126095224 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126095237 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126091337 | 3/15/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126095240 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126091329 | 3/15/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126096966 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126096970 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126096971 | 3/15/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126096977 | 3/15/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126096979 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121753 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126121757 | 3/16/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126095239 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126074122 | 3/15/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126067431 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126067436 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126067438 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126067439 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126067442 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126067469 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126074102 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126091343 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126074115 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034095 | 3/14/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126074137 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126081967 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126081973 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126081984 | 3/15/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126081989 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126081995 | 3/15/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126091327 | 3/15/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126074107 | 3/15/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers Making Antecedent Debt Payments

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984381 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008369 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984083 | 3/13/2023 | $167.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984089 | 3/13/2023 | $167.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984098 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984105 | 3/13/2023 | $167.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984106 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984107 | 3/13/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983780 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984129 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983774 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125987104 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125987350 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125987401 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125987409 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125987411 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125987412 | 3/13/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034140 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125984123 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125982181 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974744 | 3/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974748 | 3/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974750 | 3/13/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974751 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974752 | 3/13/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125974753 | 3/13/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125982164 | 3/13/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983789 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125982180 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008375 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125982182 | 3/13/2023 | $127.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125982183 | 3/13/2023 | $123.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983755 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983764 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983768 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983770 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125983771 | 3/13/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125982173 | 3/13/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009598 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 125987413 | 3/13/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009373 | 3/14/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009567 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009572 | 3/14/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009580 | 3/14/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009587 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009588 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009360 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009594 | 3/14/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009357 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009601 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126033956 | 3/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126033966 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034022 | 3/14/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034087 | 3/14/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034090 | 3/14/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126034092 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009590 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008452 | 3/14/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008377 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008378 | 3/14/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008379 | 3/14/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008380 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008385 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008398 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008445 | 3/14/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009365 | 3/14/2023 | $96.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008448 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461269 | 3/22/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008458 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008461 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008465 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008466 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009345 | 3/14/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009351 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126009356 | 3/14/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126008446 | 3/14/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115176 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115184 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975460 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115054 | 4/3/2023 | $191.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115152 | 4/3/2023 | $79.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 331

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115158 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115165 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115171 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975457 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115175 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975456 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115177 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115178 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115179 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115180 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115181 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115182 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969900 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115174 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126970387 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116850 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969902 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969908 | 3/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969913 | 3/31/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969928 | 3/31/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969930 | 3/31/2023 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969931 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975459 | 3/31/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126970385 | 3/31/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115185 | 4/3/2023 | $211.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975413 | 3/31/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975419 | 3/31/2023 | $30.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975425 | 3/31/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975433 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975449 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975452 | 3/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126975453 | 3/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126970343 | 3/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116819 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115183 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116172 | 4/3/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116175 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116178 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116181 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116809 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116814 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116159 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116818 | 4/3/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116122 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116821 | 4/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116830 | 4/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116834 | 4/3/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116835 | 4/3/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116840 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116848 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875503 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116817 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115196 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115186 | 4/3/2023 | $31.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115187 | 4/3/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115188 | 4/3/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115189 | 4/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115190 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115191 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115192 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116170 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115194 | 4/3/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969899 | 3/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115200 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115202 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116069 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116070 | 4/3/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116085 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116098 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116109 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127115193 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903589 | 3/30/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126918430 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903302 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903305 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903319 | 3/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903548 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903551 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903562 | 3/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126902482 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903576 | 3/30/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126902481 | 3/30/2023 | $316.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126910306 | 3/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126910314 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126910320 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126910331 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126910336 | 3/30/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126910337 | 3/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969901 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126903570 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126880319 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461253 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875515 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875517 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875521 | 3/29/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875528 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875529 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875530 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126902485 | 3/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126880307 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126918439 | 3/30/2023 | $95.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126880322 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126880324 | 3/29/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126880326 | 3/29/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126880327 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126880344 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126902343 | 3/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126902348 | 3/30/2023 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875535 | 3/29/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969850 | 3/31/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126918188 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948314 | 3/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948318 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948326 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948327 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948329 | 3/31/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948330 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948305 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969849 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948304 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969856 | 3/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969864 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969874 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969879 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969885 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969886 | 3/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126969892 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126949288 | 3/31/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948274 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126918443 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126918453 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126925503 | 3/30/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126925518 | 3/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126925521 | 3/30/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126925544 | 3/30/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126925551 | 3/30/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948306 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126925568 | 3/30/2023 | $158.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116851 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948280 | 3/31/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948283 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948290 | 3/31/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948291 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948292 | 3/31/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948294 | 3/31/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126948303 | 3/31/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126925567 | 3/30/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243163 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243363 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235798 | 4/5/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235809 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235816 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235847 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235862 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235870 | 4/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235796 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243156 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235789 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243336 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243345 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243355 | 4/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243356 | 4/5/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243357 | 4/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243359 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127192095 | 4/4/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235875 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194900 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116849 | 4/3/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127192126 | 4/4/2023 | $97.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127192128 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194867 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194877 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194886 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194893 | 4/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235797 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194896 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243366 | 4/5/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194904 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235489 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235498 | 4/5/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235504 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235763 | 4/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235775 | 4/5/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127235779 | 4/5/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127194894 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127287153 | 4/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243361 | 4/5/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127267974 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127282352 | 4/6/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127282372 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127282385 | 4/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127282394 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127282396 | 4/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127267971 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127282423 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127267970 | 4/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127287262 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127287274 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127287275 | 4/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127287318 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127287328 | 4/6/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127290095 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127290109 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127282402 | 4/6/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266856 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127243367 | 4/5/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266624 | 4/6/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266838 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266846 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266849 | 4/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266851 | 4/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266852 | 4/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127267973 | 4/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266854 | 4/6/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127192044 | 4/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266860 | 4/6/2023 | $30.97 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266867 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266870 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266871 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127267952 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127267960 | 4/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127267967 | 4/6/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127266853 | 4/6/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127129266 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127138759 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116895 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116899 | 4/3/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116902 | 4/3/2023 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116903 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127118153 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127126989 | 4/3/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116885 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127127194 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116884 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127129342 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127129347 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127129355 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127138580 | 4/3/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127138586 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127138756 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127192119 | 4/4/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127127193 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116866 | 4/3/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116852 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116853 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116855 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116856 | 4/3/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116861 | 4/3/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116862 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116863 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116891 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116865 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127140543 | 4/3/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116867 | 4/3/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116868 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116870 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116871 | 4/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116872 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116878 | 4/3/2023 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116879 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127116864 | 4/3/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174548 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127138757 | 4/3/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173070 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173084 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173110 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173116 | 4/4/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173266 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173359 | 4/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173057 | 4/4/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174547 | 4/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169992 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174550 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174851 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174870 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174881 | 4/4/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174898 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174900 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174901 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127174545 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169008 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127143660 | 4/3/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127143666 | 4/3/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127168807 | 4/4/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127168990 | 4/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127168994 | 4/4/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169001 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169005 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127173059 | 4/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169007 | 4/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875495 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169009 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169010 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169011 | 4/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169012 | 4/4/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169013 | 4/4/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169977 | 4/4/2023 | $32.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169983 | 4/4/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127169006 | 4/4/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583767 | 3/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126595385 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583736 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583752 | 3/24/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583753 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583756 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583757 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583758 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583722 | 3/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583760 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568247 | 3/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126594998 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126595044 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126595086 | 3/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126595092 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126595098 | 3/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126595100 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126567967 | 3/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583759 | 3/24/2023 | $118.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568221 | 3/24/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737002 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126567973 | 3/24/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126567977 | 3/24/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568022 | 3/24/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568065 | 3/24/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568083 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568099 | 3/24/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126583726 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568218 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629500 | 3/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568223 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568227 | 3/24/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568232 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568233 | 3/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568237 | 3/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568243 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568245 | 3/24/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126568213 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736978 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126595101 | 3/24/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126631877 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126631880 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736962 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736967 | 3/27/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736968 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736969 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126631861 | 3/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736977 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630361 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736979 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736980 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736981 | 3/27/2023 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736982 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736984 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736987 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875510 | 3/29/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736976 | 3/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630027 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629514 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629900 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629923 | 3/25/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629940 | 3/25/2023 | $67.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629973 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629986 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629995 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126631876 | 3/25/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630013 | 3/25/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126567963 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630307 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630317 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630336 | 3/25/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630341 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630351 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630354 | 3/25/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126630360 | 3/25/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126629997 | 3/25/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493184 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519331 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126483625 | 3/22/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126483626 | 3/22/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126483987 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126484002 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493168 | 3/22/2023 | $92.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493175 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126483611 | 3/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493183 | 3/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126483606 | 3/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493185 | 3/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493186 | 3/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493193 | 3/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519312 | 3/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519328 | 3/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519329 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126567971 | 3/24/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126493182 | 3/22/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472627 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461552 | 3/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461558 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461564 | 3/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126461567 | 3/22/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472604 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472618 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472623 | 3/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126483622 | 3/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472626 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519332 | 3/23/2023 | $32.00 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472628 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472629 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472630 | 3/22/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472634 | 3/22/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472637 | 3/22/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472638 | 3/22/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472640 | 3/22/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126472625 | 3/22/2023 | $109.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541336 | 3/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519330 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126533881 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541306 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541314 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541322 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541326 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541332 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126520534 | 3/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541334 | 3/23/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126520527 | 3/23/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541337 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541345 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541353 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541354 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126543834 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126544213 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126567654 | 3/24/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126541333 | 3/23/2023 | $63.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519721 | 3/23/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519337 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519350 | 3/23/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519358 | 3/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519463 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519493 | 3/23/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519497 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519501 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126520535 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519517 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737003 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519733 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519738 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519739 | 3/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519742 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519744 | 3/23/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519745 | 3/23/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126520524 | 3/23/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126519505 | 3/23/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792790 | 3/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792815 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126768435 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792430 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792431 | 3/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792434 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792446 | 3/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792452 | 3/28/2023 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126768425 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792462 | 3/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126768355 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792792 | 3/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792800 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792804 | 3/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792805 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792806 | 3/28/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792807 | 3/28/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738136 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792459 | 3/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765116 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126736995 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738138 | 3/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738139 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738140 | 3/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126764685 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126764697 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126764709 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126768428 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765090 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792820 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765120 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765128 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765175 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765182 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765183 | 3/27/2023 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765185 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126765186 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126764713 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856864 | 3/29/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792810 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126855419 | 3/29/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126855420 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126855422 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126855425 | 3/29/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856638 | 3/29/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856851 | 3/29/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126855233 | 3/29/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856863 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126855220 | 3/29/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856870 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856875 | 3/29/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856885 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856886 | 3/29/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856891 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856892 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126875484 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126856862 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819446 | 3/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792829 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792830 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792831 | 3/28/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126792832 | 3/28/2023 | $63.99 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819376 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819380 | 3/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819384 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126855417 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819438 | 3/28/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738135 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819695 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819696 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819697 | 3/28/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819698 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126825178 | 3/28/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126854734 | 3/29/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126854740 | 3/29/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126819410 | 3/28/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737076 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737085 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737068 | 3/27/2023 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737069 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737070 | 3/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737071 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737072 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737073 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737066 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737075 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737065 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737077 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737078 | 3/27/2023 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737079 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737080 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737081 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737082 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738137 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737074 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737040 | 3/27/2023 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737008 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737010 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737013 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737014 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737016 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737017 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737023 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737067 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737037 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737087 | 3/27/2023 | $78.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737048 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737057 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737059 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737060 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737061 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737062 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737063 | 3/27/2023 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737025 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737999 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737084 | 3/27/2023 | $39.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737879 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737884 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737907 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737946 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737977 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737982 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737868 | 3/27/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737994 | 3/27/2023 | $70.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737867 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738120 | 3/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738129 | 3/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738130 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738131 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738132 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738133 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126738134 | 3/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737988 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737854 | 3/27/2023 | $39.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737088 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737090 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737840 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737842 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737849 | 3/27/2023 | $126.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737850 | 3/27/2023 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737851 | 3/27/2023 | $63.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737874 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737853 | 3/27/2023 | $67.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 127290116 | 4/6/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737855 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737856 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737862 | 3/27/2023 | $30.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737863 | 3/27/2023 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737864 | 3/27/2023 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737865 | 3/27/2023 | $61.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737866 | 3/27/2023 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823399 | $77,447.07 | 4/13/2023 | 126737852 | 3/27/2023 | $33.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438205 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438303 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438230 | 12/7/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438228 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438227 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438225 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438238 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438211 | 12/7/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438243 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438204 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438203 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438202 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438201 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438200 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438198 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438219 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438271 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389989 | 12/6/2022 | $30.02 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 354

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438292 | 12/7/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438291 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438289 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438284 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438232 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438272 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438195 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438270 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438269 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438260 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438249 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438248 | 12/7/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438247 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438280 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393206 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120437905 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120437791 | 12/7/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120424939 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120424936 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393217 | 12/6/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438197 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393207 | 12/6/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438137 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393205 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393203 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393192 | 12/6/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393166 | 12/6/2022 | $37.92 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                          Exhibit A                          P. 355

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120390012 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450281 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120393216 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438154 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438305 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438172 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438169 | 12/7/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438167 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438166 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438164 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120437930 | 12/7/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438161 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438123 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438153 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438152 | 12/7/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438151 | 12/7/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438150 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438138 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438196 | 12/7/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438162 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442635 | 12/7/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438295 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442689 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442686 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442681 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442679 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442691 | 12/7/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442660 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442700 | 12/7/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440523 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440522 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440521 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440520 | 12/7/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440519 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440518 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442671 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450256 | 12/7/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338753 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450279 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450278 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450277 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450276 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442690 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450259 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440515 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450242 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450223 | 12/7/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450216 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442725 | 12/7/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442714 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120442711 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450266 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438313 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440453 | 12/7/2022 | $189.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440451 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440449 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440445 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440431 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440517 | 12/7/2022 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438325 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440488 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438312 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438311 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438310 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438309 | 12/7/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438308 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120438307 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440407 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440494 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389988 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440514 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440513 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440512 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440511 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440509 | 12/7/2022 | $69.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440463 | 12/7/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440496 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440486 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440493 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440492 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440491 | 12/7/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440490 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440489 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440516 | 12/7/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120440508 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387429 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389765 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387567 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387448 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387443 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387432 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387660 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387430 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387661 | 12/6/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387428 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387427 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387425 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387423 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387422 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387421 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387431 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389454 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120390004 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389739 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389734 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389725 | 12/6/2022 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389640 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387585 | 12/6/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389483 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387397 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387674 | 12/6/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387667 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387666 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387665 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387664 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387663 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389510 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120361366 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387340 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387329 | 12/6/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387324 | 12/6/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387315 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120363929 | 12/6/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387420 | 12/6/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120361372 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387352 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120361362 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338759 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338758 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338757 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338756 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562379 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120361373 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387364 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389774 | 12/6/2022 | $30.02 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387389 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387377 | 12/6/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387376 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387375 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387374 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387348 | 12/6/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387370 | 12/6/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387350 | 12/6/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387358 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387357 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387356 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387355 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387354 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387413 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120387372 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389940 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389745 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389946 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389945 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389944 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389943 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389948 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389941 | 12/6/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389949 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389939 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389938 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389937 | 12/6/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389936 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389935 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389934 | 12/6/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389942 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389979 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389987 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389986 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389985 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389984 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389983 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389947 | 12/6/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389980 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389931 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389975 | 12/6/2022 | $118.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389972 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389961 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389953 | 12/6/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389951 | 12/6/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389950 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389981 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389842 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389876 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389875 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389855 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389854 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389853 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389933 | 12/6/2022 | $29.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389850 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389879 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389825 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389808 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389801 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389795 | 12/6/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389794 | 12/6/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389786 | 12/6/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389851 | 12/6/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389920 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450282 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389930 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389929 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389928 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389927 | 12/6/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389925 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389877 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389922 | 12/6/2022 | $61.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389878 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389917 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389895 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389882 | 12/6/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389881 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389880 | 12/6/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389932 | 12/6/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120389923 | 12/6/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120506849 | 12/8/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542677 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120538472 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120538471 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120538458 | 12/9/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120538455 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540306 | 12/9/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120506850 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540345 | 12/9/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120506848 | 12/8/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120506819 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120506803 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120506797 | 12/8/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502842 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502841 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120506851 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540361 | 12/9/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500725 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542562 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540668 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540365 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540364 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120538473 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540362 | 12/9/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502836 | 12/8/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540360 | 12/9/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540359 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540358 | 12/9/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540356 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540355 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540352 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120540363 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500764 | 12/8/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500988 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500983 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500812 | 12/8/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500770 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500769 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502839 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500765 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500993 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500763 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500761 | 12/8/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500752 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500736 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500728 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450280 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500767 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501031 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542703 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502835 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502834 | 12/8/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502807 | 12/8/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501038 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501037 | 12/8/2022 | $75.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500990 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501032 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500991 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501028 | 12/8/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501022 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501006 | 12/8/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500996 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500994 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120502838 | 12/8/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120501034 | 12/8/2022 | $227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120545055 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542583 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562270 | 12/9/2022 | $89.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562259 | 12/9/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562233 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120545127 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562293 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120545058 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562310 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120545043 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543359 | 12/9/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543358 | 12/9/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543357 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543356 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543355 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120545102 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562371 | 12/9/2022 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 119985679 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562377 | 12/9/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562376 | 12/9/2022 | $99.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562375 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562374 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562274 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562372 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543352 | 12/9/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562370 | 12/9/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562368 | 12/9/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562365 | 12/9/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562360 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562356 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562335 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562373 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542729 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542881 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542826 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542754 | 12/9/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542752 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542741 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543354 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542731 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542890 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542724 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542722 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542718 | 12/9/2022 | $30.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542711 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542709 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542705 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542736 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542914 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500721 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543333 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543324 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542970 | 12/9/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542968 | 12/9/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542967 | 12/9/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542882 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542917 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542886 | 12/9/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542906 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542900 | 12/9/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542893 | 12/9/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542892 | 12/9/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542891 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120543353 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120542966 | 12/9/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450372 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472611 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472376 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472374 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472365 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450377 | 12/7/2022 | $37.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472378 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450374 | 12/7/2022 | $92.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472379 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450371 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450370 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450369 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450368 | 12/7/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450367 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450366 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450376 | 12/7/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472596 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500726 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472609 | 12/8/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472608 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472607 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472606 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472377 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472604 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450335 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472592 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472388 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472387 | 12/8/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472384 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472383 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472381 | 12/8/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472605 | 12/8/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450289 | 12/7/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450300 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450299 | 12/7/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450294 | 12/7/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450293 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450292 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450362 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450290 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450305 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450288 | 12/7/2022 | $89.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450287 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450286 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450285 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450284 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450283 | 12/7/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450291 | 12/7/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450327 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472613 | 12/8/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450334 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450333 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450332 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450331 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450330 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450301 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450328 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450304 | 12/7/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450321 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450315 | 12/7/2022 | $113.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450308 | 12/7/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450307 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450306 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450352 | 12/7/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120450329 | 12/7/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473735 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472610 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473742 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473740 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473739 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473738 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473746 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473736 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473747 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473719 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473714 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473713 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473712 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473711 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473710 | 12/8/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473737 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473754 | 12/8/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500718 | 12/8/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120500704 | 12/8/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473759 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473758 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473757 | 12/8/2022 | $118.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473743 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473755 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473706 | 12/8/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473753 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473752 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473751 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473750 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473749 | 12/8/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473748 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473756 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473634 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473658 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473657 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473656 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473643 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473637 | 12/8/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473708 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473635 | 12/8/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473664 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473633 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473626 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473619 | 12/8/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472616 | 12/8/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472615 | 12/8/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120472614 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473636 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473695 | 12/8/2022 | $29.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338752 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473704 | 12/8/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473703 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473702 | 12/8/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473701 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473699 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473659 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473697 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473660 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473694 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473693 | 12/8/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473692 | 12/8/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473691 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473689 | 12/8/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473707 | 12/8/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120473698 | 12/8/2022 | $150.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328831 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329944 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329284 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328896 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328889 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328875 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329306 | 12/5/2022 | $120.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328842 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329329 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328818 | 12/5/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328803 | 12/5/2022 | $30.02 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328789 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328782 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322919 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322918 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120328857 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329404 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154539 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329934 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329927 | 12/5/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329922 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329410 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329294 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329406 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322914 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329403 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329402 | 12/5/2022 | $227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329394 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329376 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329360 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329345 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329408 | 12/5/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156105 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156498 | 12/2/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156490 | 12/2/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156486 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156454 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156143 | 12/2/2022 | $30.02 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322917 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156131 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322817 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156104 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156099 | 12/2/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154602 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154583 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154565 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330668 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156140 | 12/2/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322850 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329946 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322913 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322911 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322910 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322890 | 12/5/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322869 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120156499 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322855 | 12/5/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322804 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322843 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322839 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322838 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322837 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322832 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322916 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120322856 | 12/5/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330638 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329935 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330647 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330644 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330643 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330641 | 12/5/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330649 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330639 | 12/5/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330650 | 12/5/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330637 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330636 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330635 | 12/5/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330633 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330632 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330631 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330640 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330658 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338754 | 12/5/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330666 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330664 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330663 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330662 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330648 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330660 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330627 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330656 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330655 | 12/5/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330654 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330653 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330652 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330651 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330661 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330595 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330604 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330603 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330601 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330600 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330599 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330629 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330596 | 12/5/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330608 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330594 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330592 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330589 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330588 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330586 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120329947 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330597 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330616 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154526 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330626 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330625 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330624 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330622 | 12/5/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330621 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330605 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330617 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330607 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330615 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330613 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330612 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330611 | 12/5/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330609 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330628 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330620 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129850 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120138625 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129859 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129858 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129854 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129853 | 12/2/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129861 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129851 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129862 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129849 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129847 | 12/2/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129846 | 12/2/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129844 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129843 | 12/2/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129842 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129852 | 12/2/2022 | $148.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129869 | 12/2/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154555 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120138604 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120131152 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120131151 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120131150 | 12/2/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129860 | 12/2/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120131138 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129839 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129868 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129867 | 12/2/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129866 | 12/2/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129865 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129864 | 12/2/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129863 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120131142 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129759 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129820 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129818 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129817 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129814 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129808 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129841 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129781 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129824 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129467 | 12/2/2022 | $75.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129449 | 12/2/2022 | $37.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129436 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129427 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129418 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 119985923 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129798 | 12/2/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129830 | 12/2/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120139040 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129838 | 12/2/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129837 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129836 | 12/2/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129835 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129834 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129822 | 12/2/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129831 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129823 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129829 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129828 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129827 | 12/2/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129826 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129825 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129840 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120129832 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152629 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120138607 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152665 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152664 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152650 | 12/2/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152637 | 12/2/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152667 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152630 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152668 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152628 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152627 | 12/2/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152626 | 12/2/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152625 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152617 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152612 | 12/2/2022 | $150.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152633 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152690 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154509 | 12/2/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154500 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154485 | 12/2/2022 | $151.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154146 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120154129 | 12/2/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152666 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120153866 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152602 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152689 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152686 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152685 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152680 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152670 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152669 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120153867 | 12/2/2022 | $29.63 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141350 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141567 | 12/2/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141376 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141366 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141365 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141363 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152606 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141351 | 12/2/2022 | $227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141585 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141343 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141337 | 12/2/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141332 | 12/2/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141325 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141323 | 12/2/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120139080 | 12/2/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141358 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152584 | 12/2/2022 | $227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330669 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152600 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152597 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152596 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152595 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152594 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141580 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152590 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120141582 | 12/2/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152583 | 12/2/2022 | $37.92 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152582 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152580 | 12/2/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152575 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120150168 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152603 | 12/2/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120152592 | 12/2/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332994 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333139 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333020 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333018 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333016 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333011 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333027 | 12/5/2022 | $120.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332998 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333029 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332992 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332989 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332982 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332980 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332977 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332976 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333001 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333110 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332710 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333137 | 12/5/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333134 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333132 | 12/5/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333131 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333024 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333119 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332968 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333099 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333046 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333041 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333038 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333034 | 12/5/2022 | $112.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333031 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333130 | 12/5/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332768 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332857 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332856 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332854 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332853 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332850 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332973 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332823 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332860 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332765 | 12/5/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332763 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332757 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332744 | 12/5/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332714 | 12/5/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330667 | 12/5/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332843 | 12/5/2022 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332944 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333140 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332966 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332962 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332960 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332957 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332955 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332858 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332950 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332859 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332928 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332865 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332864 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332863 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332861 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332971 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332953 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337319 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333138 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338115 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338102 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337333 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337331 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338406 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337324 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338432 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337317 | 12/5/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337315 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337313 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337308 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336885 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336884 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120337328 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338744 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338751 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338750 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338749 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338748 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338747 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338121 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338745 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336867 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338743 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338742 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338741 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338740 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338670 | 12/5/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338646 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120338746 | 12/5/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333170 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333214 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333213 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333212 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333211 | 12/5/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333210 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336883 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333171 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333217 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333169 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333159 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333145 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333143 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333142 | 12/5/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333141 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333172 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333223 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332708 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336864 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336855 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336847 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336834 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336830 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333215 | 12/5/2022 | $89.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336808 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333216 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333222 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333221 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333220 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333219 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120333218 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336870 | 12/5/2022 | $347.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120336818 | 12/5/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330721 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330751 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330727 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330726 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330725 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330724 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330729 | 12/5/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330722 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330730 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330720 | 12/5/2022 | $237.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330719 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330718 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330715 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330714 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330713 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330723 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330741 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332712 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330748 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330747 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330746 | 12/5/2022 | $360.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330745 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330728 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330742 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330710 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330739 | 12/5/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330738 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330736 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330735 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330734 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330732 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330744 | 12/5/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330676 | 12/5/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330685 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330683 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330682 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330681 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330680 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330712 | 12/5/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330677 | 12/5/2022 | $102.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330688 | 12/5/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330675 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330674 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330673 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330672 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330671 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330670 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330678 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330695 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330752 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330709 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330708 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330707 | 12/5/2022 | $37.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330706 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330704 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330686 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330700 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330687 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330694 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330693 | 12/5/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330691 | 12/5/2022 | $89.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330690 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330689 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330711 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330702 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330801 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330750 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330807 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330806 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330805 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330804 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330809 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330802 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330810 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330800 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330799 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330798 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330797 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330795 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330794 | 12/5/2022 | $39.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330803 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330819 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332700 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332695 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332694 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120332671 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330822 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330808 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330820 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330790 | 12/5/2022 | $126.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330818 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330817 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330816 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330815 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330813 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330811 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330821 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330761 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330768 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330767 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330766 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330765 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330764 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330792 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330762 | 12/5/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330772 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330759 | 12/5/2022 | $118.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330758 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330757 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330756 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330754 | 12/5/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330753 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330763 | 12/5/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330780 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562383 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330789 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330788 | 12/5/2022 | $227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330785 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330784 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330783 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330769 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330781 | 12/5/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330770 | 12/5/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330779 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330778 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330777 | 12/5/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330775 | 12/5/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330773 | 12/5/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330791 | 12/5/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120330782 | 12/5/2022 | $61.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824143 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852362 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827297 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827286 | 12/13/2022 | $29.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824147 | 12/13/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824146 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827305 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824144 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827307 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824142 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824141 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824140 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824138 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824137 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824136 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824145 | 12/13/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827625 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815238 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852352 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852348 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852347 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827774 | 12/13/2022 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827304 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827770 | 12/13/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824133 | 12/13/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827333 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827331 | 12/13/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827330 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827320 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827310 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827308 | 12/13/2022 | $37.92 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120827773 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815471 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824043 | 12/13/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824030 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120823669 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120823630 | 12/13/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120816536 | 12/13/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824135 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120816533 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824088 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815245 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815243 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815242 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815241 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815240 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854916 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120816534 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824125 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852367 | 12/14/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824132 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824131 | 12/13/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824130 | 12/13/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824129 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824128 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824044 | 12/13/2022 | $265.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824126 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824073 | 12/13/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824124 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824123 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824093 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824090 | 12/13/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824089 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824134 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120824127 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854872 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852355 | 12/14/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854892 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854877 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854876 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854875 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854898 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854873 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854899 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854871 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854864 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854863 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854858 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854857 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854856 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854874 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854906 | 12/14/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761204 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854914 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854913 | 12/14/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854912 | 12/14/2022 | $91.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854911 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854897 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854907 | 12/14/2022 | $112.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854853 | 12/14/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854905 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854904 | 12/14/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854903 | 12/14/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854902 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854901 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854900 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854908 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854609 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854616 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854615 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854614 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854613 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854612 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854855 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854610 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854619 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854601 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854600 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854596 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852382 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852380 | 12/14/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120852368 | 12/14/2022 | $39.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854611 | 12/14/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854838 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815237 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854852 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854851 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854850 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854849 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854844 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854617 | 12/14/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854842 | 12/14/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854618 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854837 | 12/14/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854625 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854624 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854623 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854620 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854854 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854843 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794550 | 12/13/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794869 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794847 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794838 | 12/13/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794692 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794676 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794850 | 12/13/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794639 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794853 | 12/13/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794546 | 12/13/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794543 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794541 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794539 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794535 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794533 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794663 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794860 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815239 | 12/13/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794867 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794866 | 12/13/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794865 | 12/13/2022 | $120.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794864 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794849 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794862 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794507 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794859 | 12/13/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794858 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794857 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794856 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794855 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794854 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794863 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120792694 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793639 | 12/13/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793638 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793636 | 12/13/2022 | $30.02 |

Transferor During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793628 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793620 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794531 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120792696 | 12/13/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793643 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761225 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761217 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761208 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761207 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761206 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562378 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793610 | 12/13/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793652 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794870 | 12/13/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794504 | 12/13/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794491 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794486 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794476 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793656 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793640 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793654 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793642 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793651 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793648 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793647 | 12/13/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793646 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793644 | 12/13/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794529 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120793655 | 12/13/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799617 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120794868 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799636 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799635 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799634 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799633 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799638 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799620 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799639 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799311 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799310 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799309 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799307 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799306 | 12/13/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799305 | 12/13/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799632 | 12/13/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799661 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815236 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815046 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815044 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815041 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815040 | 12/13/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799637 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799662 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799286 | 12/13/2022 | $37.92 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799660 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799659 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799658 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799657 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799656 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799641 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120815028 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795950 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795979 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795966 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795965 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795964 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795963 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799304 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795952 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796035 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795949 | 12/13/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795948 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795946 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795935 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795921 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795918 | 12/13/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795962 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796207 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856028 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796230 | 12/13/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796229 | 12/13/2022 | $37.53 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796223 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796221 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796220 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120795995 | 12/13/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796215 | 12/13/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796017 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796057 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796054 | 12/13/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796052 | 12/13/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796049 | 12/13/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796046 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120799295 | 12/13/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120796218 | 12/13/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920058 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920264 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920066 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920063 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920062 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920061 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920077 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920059 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920082 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920056 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920055 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920054 | 12/15/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920052 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920049 | 12/15/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920046 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920060 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920151 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919933 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920257 | 12/15/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920251 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920249 | 12/15/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920237 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920067 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920158 | 12/15/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920038 | 12/15/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920143 | 12/15/2022 | $92.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920137 | 12/15/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920128 | 12/15/2022 | $109.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920116 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920104 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920095 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920215 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919941 | 12/15/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920012 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919990 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919969 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919946 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919945 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920045 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919943 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920023 | 12/15/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919940 | 12/15/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919938 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919937 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919936 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919935 | 12/15/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120854915 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919944 | 12/15/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920029 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920267 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920037 | 12/15/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920036 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920035 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920034 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920033 | 12/15/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920021 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920030 | 12/15/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920022 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920028 | 12/15/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920027 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920026 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920025 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920024 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920043 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920031 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937827 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920259 | 12/15/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944562 | 12/15/2022 | $39.50 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers Made During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944560 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944221 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944208 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944566 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937828 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944568 | 12/15/2022 | $118.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937825 | 12/15/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937823 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937822 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937634 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937511 | 12/15/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120929486 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120937829 | 12/15/2022 | $150.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946389 | 12/15/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120950079 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120950072 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946397 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946396 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946395 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944564 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946391 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120929449 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946384 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946380 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946360 | 12/15/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944577 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944570 | 12/15/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120944569 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120946394 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920450 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920461 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920459 | 12/15/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920458 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920457 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920456 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120929485 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920454 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920464 | 12/15/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920438 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920431 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920423 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920414 | 12/15/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920409 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920321 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920455 | 12/15/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920562 | 12/15/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919931 | 12/15/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120929446 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120929433 | 12/15/2022 | $360.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120923251 | 12/15/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120923240 | 12/15/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120921561 | 12/15/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920462 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920565 | 12/15/2022 | $79.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920463 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920473 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920472 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920468 | 12/15/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920466 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920465 | 12/15/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120929479 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120920567 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861857 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873889 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120862064 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120862053 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861861 | 12/14/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861860 | 12/14/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871105 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861858 | 12/14/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871126 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861856 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861855 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861851 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861846 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861838 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861813 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861859 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871148 | 12/14/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919934 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873868 | 12/14/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871179 | 12/14/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871178 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871160 | 12/14/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120862066 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871149 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861810 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871146 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871144 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871143 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871142 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871140 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871139 | 12/14/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120871150 | 12/14/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856140 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857279 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857278 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857277 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857276 | 12/19/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857275 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861812 | 12/14/2022 | $113.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857266 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861508 | 12/14/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856116 | 12/14/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856090 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856089 | 12/14/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856087 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856079 | 12/14/2022 | $30.02 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120856058 | 12/14/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857272 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861800 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873896 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861809 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861808 | 12/14/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861807 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861806 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861805 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120857288 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861801 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120859276 | 12/14/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861799 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861797 | 12/14/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861796 | 12/14/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861785 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861771 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861811 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120861804 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886874 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873878 | 12/14/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886897 | 12/14/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886896 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886895 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886894 | 12/14/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886905 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886883 | 12/14/2022 | $29.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120888784 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120884735 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120884678 | 12/14/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120884671 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882482 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882480 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882479 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886891 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919914 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919930 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919929 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919928 | 12/15/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919925 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919922 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120886901 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919919 | 12/15/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882476 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919908 | 12/15/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919899 | 12/15/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919888 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919868 | 12/15/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120918343 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120888997 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120919921 | 12/15/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873905 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882193 | 12/14/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882192 | 12/14/2022 | $75.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882191 | 12/14/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882187 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120881877 | 12/14/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882478 | 12/14/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873911 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882435 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873904 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873903 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873902 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873901 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873900 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120873898 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120881866 | 12/14/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882468 | 12/14/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761202 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882475 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882474 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882473 | 12/14/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882472 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882471 | 12/14/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882194 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882469 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882422 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882467 | 12/14/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882466 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882465 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882464 | 12/14/2022 | $31.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882462 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882477 | 12/14/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120882470 | 12/14/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717214 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717277 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717223 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717222 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717221 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717218 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717225 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717216 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717226 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717213 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717211 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717210 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717209 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717208 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717205 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717217 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717269 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716973 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717275 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717274 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717273 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717272 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717224 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717270 | 12/12/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717180 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717268 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717266 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717265 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717264 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717244 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717227 | 12/12/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717271 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717124 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717138 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717136 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717135 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717134 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717133 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717202 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717131 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717149 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717097 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717081 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716977 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716976 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716975 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733001 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717132 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717171 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717278 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717178 | 12/12/2022 | $30.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717177 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717176 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717175 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717174 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717139 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717172 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717143 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717170 | 12/12/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717168 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717167 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717165 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717163 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717194 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717173 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721452 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717276 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721775 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721774 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721773 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721772 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721777 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721552 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721778 | 12/12/2022 | $189.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721450 | 12/12/2022 | $59.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721449 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721434 | 12/12/2022 | $75.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721430 | 12/12/2022 | $37.92 |

Nespresso USA, Inc. (2277774)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721409 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721387 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721771 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732972 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761205 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732996 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732994 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732992 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732989 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721776 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732983 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721364 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732905 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732877 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732653 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732652 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732643 | 12/12/2022 | $59.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732629 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732986 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717285 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120720953 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120720935 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120720911 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120720668 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717290 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721372 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717287 | 12/12/2022 | $37.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721238 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717284 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717283 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717282 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717281 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717280 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717279 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120717288 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721300 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716968 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721354 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721346 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721343 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721326 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721315 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721189 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721306 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721234 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721295 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721281 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721267 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721254 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721243 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721369 | 12/12/2022 | $88.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120721308 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591021 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591270 | 12/10/2022 | $30.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591211 | 12/10/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591206 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591068 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591065 | 12/10/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591214 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591027 | 12/10/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591218 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591020 | 12/10/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591019 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591012 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591008 | 12/10/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591003 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120590997 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591048 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591237 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716974 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591268 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591267 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591261 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591254 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591213 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591243 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120566178 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591235 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591233 | 12/10/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591232 | 12/10/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591227 | 12/10/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591223 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591222 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591250 | 12/10/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562413 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562428 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562427 | 12/9/2022 | $112.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562423 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562422 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562419 | 12/9/2022 | $113.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120590993 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562414 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562436 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562412 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562411 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562407 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562388 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562387 | 12/9/2022 | $63.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562384 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562416 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565715 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591271 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120566176 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565756 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565735 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565733 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565722 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562431 | 12/9/2022 | $37.53 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565716 | 12/9/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562432 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565709 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565697 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565687 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562438 | 12/9/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120562437 | 12/9/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120566307 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120565719 | 12/9/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716901 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591269 | 12/10/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716921 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716919 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716918 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716917 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716927 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716906 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716928 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716899 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716895 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716892 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716884 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716883 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716882 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716907 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716960 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716967 | 12/12/2022 | $30.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716966 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716965 | 12/12/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716964 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716963 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716925 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716961 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716870 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716959 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716952 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716945 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716939 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716933 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716929 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716962 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591278 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592485 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592483 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592337 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592329 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591282 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716881 | 12/12/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591279 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592494 | 12/10/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591277 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591276 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591275 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591274 | 12/10/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591273 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591272 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120591280 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592507 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733004 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592523 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592522 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592521 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592520 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592516 | 12/10/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592487 | 12/10/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592513 | 12/10/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592492 | 12/10/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592504 | 12/10/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592503 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592502 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592501 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592500 | 12/10/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120716875 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120592515 | 12/10/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739214 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739247 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739220 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739219 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739218 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739217 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739222 | 12/12/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739215 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739223 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739213 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739211 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739210 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739204 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739202 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739190 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739216 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739230 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738783 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739245 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739244 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739243 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739236 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739221 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739231 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739178 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739229 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739228 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739227 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739226 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739225 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739224 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739232 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738790 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739127 | 12/12/2022 | $189.60 |

Transfer of Being Invoice Detail Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739126 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739125 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739123 | 12/12/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739115 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739182 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738796 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739131 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738789 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738788 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738787 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738786 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738785 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120732998 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739021 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739137 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739248 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739177 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739175 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739170 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739142 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739141 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739129 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739138 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739130 | 12/12/2022 | $189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739136 | 12/12/2022 | $227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739135 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739134 | 12/12/2022 | $71.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739133 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739132 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739179 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739139 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761135 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739246 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761147 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761141 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761140 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761139 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761152 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761136 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761161 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761133 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761128 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761113 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761102 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756387 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756386 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761137 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761179 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761201 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761200 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761199 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761195 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761189 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761151 | 12/12/2022 | $39.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761187 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756383 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761173 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761172 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761171 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761169 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761168 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761167 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120761188 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739298 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739305 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739304 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739303 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739302 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739301 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756385 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739299 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739312 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739290 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739280 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739279 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739273 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739269 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739254 | 12/12/2022 | $113.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739300 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756330 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738781 | 12/12/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756382 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756381 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756380 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756379 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756378 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739306 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756331 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739307 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756247 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756244 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120752933 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120752898 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120739321 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756384 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120756339 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733095 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733173 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733110 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733108 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733107 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733106 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733113 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733104 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733118 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733093 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733092 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733091 | 12/12/2022 | $60.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733090 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733089 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733088 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733105 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733157 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738784 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733171 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733170 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733169 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733168 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733112 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733166 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733082 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733155 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733154 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733150 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733142 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733137 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733127 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733167 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733021 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733041 | 12/12/2022 | $113.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733037 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733035 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733032 | 12/12/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733029 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733087 | 12/12/2022 | $37.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733023 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733046 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733019 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733016 | 12/12/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733014 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733011 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733008 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733006 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733026 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733060 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733174 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733079 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733077 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733074 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733072 | 12/12/2022 | $37.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733069 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733043 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733063 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733045 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733058 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733056 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733053 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733051 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733048 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733084 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733065 | 12/12/2022 | $90.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738708 | 12/12/2022 | $37.92 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733172 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738735 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738734 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738730 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738718 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738737 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738709 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738738 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738706 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738705 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738704 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738703 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738702 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738701 | 12/12/2022 | $118.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738710 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738749 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738773 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738764 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738762 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738761 | 12/12/2022 | $60.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738758 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738736 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738753 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738698 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738744 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738743 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738742 | 12/12/2022 | $37.92 |

Transfer Detail for Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738741 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738740 | 12/12/2022 | $75.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738739 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738754 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733182 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738680 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738679 | 12/12/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738677 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738662 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738640 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738700 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733183 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738684 | 12/12/2022 | $105.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733180 | 12/12/2022 | $61.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733179 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733178 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733177 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733176 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120733175 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738616 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738690 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120950086 | 12/15/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738697 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738696 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738695 | 12/12/2022 | $75.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738694 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738693 | 12/12/2022 | $75.84 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738681 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738691 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738683 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738689 | 12/12/2022 | $69.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738688 | 12/12/2022 | $30.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738687 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738686 | 12/12/2022 | $39.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738685 | 12/12/2022 | $37.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738699 | 12/12/2022 | $29.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822963 | $313,281.38 | 2/17/2023 | 120738692 | 12/12/2022 | $30.02 |

**Totals:**    **7 transfer(s),**    **$526,203.21**